# 20 Civ. 06274 (LAK)

### United States District Court

### *for the*

### Southern District of New York

_____

*IN RE TRANSCARE CORPORATION*, ET AL.

DEBTORS,

_____

PATRIARCH PARTNERS AGENCY SERVICES, LLC, ET AL.

DEFENDANTS-APPELLANTS,

—against—

SALVATORE LAMONICA, AS CHAPTER 7 TRUSTEE OF THE JOINTLY-ADMINISTERED ESTATES OF TRANSCARE CORPORATION, ET AL.,

PLAINTIFF-APPELLEE.

_____

ON APPEAL FROM THE UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK (BERNSTEIN, J.)

IN RE: TRANSCARE CORPORATION, ET AL., CASE NO. 16-10407 (SMB)

LAMONICA V. TILTON, ET AL., ADV. PROC. NO. 18-1021 (SMB)

## APPENDIX TO BRIEF FOR THE APPELLANTS

Michael T. Mervis
Timothy Q. Karcher
Q. Jennifer Yang
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY  10036-8299
Tel.: (212) 969-3000
Email: mmervis@proskauer.com
       tkarcher@proskauer.com
       jyang@proskauer.com

*Attorneys for Defendants-Appellants*

# <u>TABLE OF CONTENTS</u>

1.   *In re TransCare Corp.*, Case No. 16-10407-smb Docket Entries

| Docket Text | Date | Docket Entry | Appendix Page # |
|---|---|---|---|
| Order Signed On 3/24/2016 Re: Pursuant To 11 U.S.C. §§ 105(A) And 721, Authorizing The Chapter 7 Trustee To Operate The Debtors Businesses And Pay Certain Operating Expenses Of These Estates (Related Doc # 7). (Greene, Chantel) (Entered: 03/25/2016) | 3/25/2016 | 51 | A0001 |
| Order signed on 3/25/2016 Granting (I) Approving the Stipulation Respecting the Sale of Certain Personal Property; (II) Authorizing the Public Auction Sales of Certain Personal Property (II) Approving the Sale and Notice of Terms for the Public Auction Sales of certain Personal Property; (IV) Approving the Sale of certain Personal Property, Free and Clear of All Liens, Claims and Encumbrances, Security Interests and Other Interests to the Successful Bidders at the Public Auction Sales; (V) Approving the Employment of Maltz Auctions, Inc. as Auctioneer to Market and Publicly Auction certain Personal Property;(VI) Authorizing the Trustee to Donate or Otherwise Dispose of certain De Minimus Personal Property; and (VII) Granting Related Relief (Related Doc # 37). (Ho, Amanda) (Entered: 03/25/2016) | 3/25/2016 | 52 | A0007 |
| Corporate Ownership Statement and Amended List of Equity Security Holders | 5/9/2016 | 132 | A0035 |
| Auctioneer's Report of Sale for the Auction Sales Conducted on April 20, May 4, May 6, May 11 and May 12, 2016 Filed by Holly R. Holecek on behalf of Maltz Auctions, Inc. (Holecek, Holly) (Entered: 08/23/2016) | 8/23/2016 | 257 | A0037 |
| Auctioneer's Report of Sale for the Auction Sale Conducted on June 21, 2016 Filed by Holly R. Holecek on behalf of Maltz Auctions, Inc. (Holecek, Holly) (Entered: 08/23/2016) | 8/23/2016 | 258 | A0186 |

2.    *LaMonica v. Tilton, et al.*, Adv. Proc. No. 18-1021-smb

| Docket Text | Date | Docket Entry | Appendix Page # |
|---|---|---|---|
| Adversary case 18-01021. Complaint against LynnTilton, Patriarch Partners Agency Services, LLC, Patriarch Partners, LLC, Patriarch Partners Management Group, LLC, Ark II CLO 2001-1, Limited, ARKInvestment Partners II, L.P., LD Investments, LLC, Patriarch Partners II, LLC, Patriarch Partners III, LLC, Patriarch Partners VIII, LLC, Patriarch Partners XIV,LLC, Patriarch Partners XV, LLC, Transcendence Transit, Inc., Transcendence Transit II, Inc. Complaint ofSalvatore LaMonica, as Chapter 7 Trustee of the Jointly-Administered Estates of TransCare Corporation, et al.against Lynn Tilton, Patriarch Partners Agency Services,LLC, Patriarch Partners, LLC, Patriarch Partners Management Group, LLC, Ark II CLO 2001-1, Limited ,Ark Investment Partners II, L.P., LD Investments, LLC,Patriarch Partners II, LLC, Patriarch Partners III, LLC,Patriarch Partners VIII, LLC, Patriarch Partners XIV,LLC, Patriarch Partners XV, LLC, TranscendenceTransit, Inc., and Transcendence Transit II, Inc. (Fee Amount $ 350.). Nature(s) of Suit: (81 (Subordination ofclaim or interest)), (02 (Other (e.g. other actions thatwould have been brought in state court if unrelated tobankruptcy))), (21 (Validity, priority or extent of lien orother interest in property)), (13 (Recovery ofmoney/property - 548 fraudulent transfer)), (14(Recovery of money/property - other)) Filed by Steven G. Storch on behalf of SALVATORE LAMONICA.(Storch, Steven) (Entered: 02/22/2018) | 2/22/2018 | 1 | A0221 |

| Docket Text | Date | Docket Entry | Appendix Page # |
|---|---|---|---|
| Amended Complaint against Ark II CLO 2001-1, Limited, Patriarch Partners Agency Services, LLC, Patriarch Partners Management Group, LLC, Patriarch Partners, LLC, Lynn Tilton, Transcendence Transit II, Inc., Transcendence Transit, Inc. Amended Complaint of Salvatore LaMonica, as Chapter 7 Trustee of the Jointly-Administered Estates of TransCare Corporation, et al. against Lynn Tilton, Patriarch Partners Agency Services, LLC, Patriarch Partners, LLC, Patriarch Partners Management Group, LLC, Ark II CLO 2001-1, Limited, Transcendence Transit, Inc., and Transcendence Transit II, Inc. Filed by Bijan Amini on behalf of SALVATORE LAMONICA. (Amini, Bijan) (Entered: 11/28/2018) | 11/28/2018 | 53 | A0256 |
| Amended Answer to Complaint / Defendants' Amended Answer to Chapter 7 Trustee's Amended Complaint (related document(s)53) filed by Michael T. Mervis on behalf of Ark II CLO 2001-1, Limited, Patriarch Partners Agency Services, LLC, Patriarch Partners Management Group, LLC, Patriarch Partners, LLC, Lynn Tilton, Transcendence Transit II, Inc., Transcendence Transit, Inc..(Mervis, Michael) (Entered: 05/06/2019) | 5/6/2019 | 84 | A0297 |
| So Ordered Stipulation Signed On 5/14/2019. Re: Joint Pretrial Order TRIAL with hearing to be held on 7/22/2019 at 10:00 AM at Courtroom 723 (SMB) (Barrett, Chantel) (Entered: 05/14/2019) | 5/14/2019 | 85 | A0321 |
| Motion to Approve / Notice of Defendants' Motion in Limine to Exclude Certain Irrelevant Documents and Testimony Related to Credit Suisse filed by Michael T. Mervis on behalf of Ark II CLO 2001-1, Limited, Patriarch Partners Agency Services, LLC, Patriarch Partners Management Group, LLC, Patriarch Partners, LLC, Lynn Tilton, Transcendence Transit II, Inc., Transcendence Transit, Inc. with hearing to be held on 7/22/2019 at 10:00 AM at Courtroom 723 (SMB) Responses due by 7/15/2019. (Mervis, Michael) (Entered: 07/08/2019) | 7/8/2019 | 102 | A0466 |

| Docket Text | Date | Docket Entry | Appendix Page # |
|---|---|---|---|
| Memorandum of Law / Defendants' Memorandum of Law in Support of Their Motion in Limine to Exclude Certain Irrelevant Documents and Testimony Related to Credit Suisse (related document(s)102) filed by Michael T. Mervis on behalf of Ark II CLO 2001-1, Limited, Patriarch Partners Agency Services, LLC, Patriarch Partners Management Group, LLC, Patriarch Partners, LLC, Lynn Tilton, Transcendence Transit II, Inc., Transcendence Transit, Inc. (Mervis, Michael) (Entered: 07/08/2019) | 7/8/2019 | 103 | A0472 |
| Declaration of Michael T. Mervis in Support of Defendants' Motion in Limine to Exclude Certain Irrelevant Documents and Testimony Related to Credit Suisse (related document(s) 102) filed by Michael T. Mervis on behalf of Ark II CLO 2001-1, Limited, Patriarch Partners Agency Services, LLC, Patriarch Partners Management Group, LLC, Patriarch Partners, LLC, Lynn Tilton, Transcendence Transit II, Inc., Transcendence Transit, Inc.. (Attachments: # 1 Ex. 1 # 2 Ex. 2 # 3 Ex. 3 # 4 Ex. 4 # 5 Ex. 5 # 6 Ex. 6 # 7 Ex. 7 # 8 Ex. 8 # 9 Ex. 9 # 10 Ex. 10 # 11 Ex. 11 # 12 Ex. 12 # 13 Ex. 13 # 14 Ex. 14 # 15 Ex. 15 # 16 Ex. 16 # 17 Ex. 17 # 18 Ex. 18) (Mervis, Michael) (Entered: 07/08/2019) | 7/8/2019 | 104 | A0487 |
| Motion to Approve / Notice of Defendants' Motion in Limine to Exclude the Testimony of Plaintiff's Purported Expert Jonathan I. Arnold filed by Michael T. Mervis on behalf of Ark II CLO 2001-1, Limited, Patriarch Partners Agency Services, LLC, Patriarch Partners Management Group, LLC, Patriarch Partners, LLC, Lynn Tilton, Transcendence Transit II, Inc., Transcendence Transit, Inc. with hearing to be held on 7/22/2019 at 10:00 AM at Courtroom 723 (SMB) Responses due by 7/15/2019. (Mervis, Michael) (Entered: 07/08/2019) | 7/8/2019 | 105 | A0803 |

| Docket Text | Date | Docket Entry | Appendix Page # |
|---|---|---|---|
| Memorandum of Law / Memorandum in Support of Defendants' Motion in Limine to Exclude the Testimony of Plaintiff's Purported Expert Jonathan I. Arnold (related document(s)105) filed by Michael T. Mervis on behalf of Ark II CLO 2001-1, Limited, Patriarch Partners Agency Services, LLC, Patriarch Partners Management Group, LLC, Patriarch Partners, LLC, Lynn Tilton, Transcendence Transit II, Inc., Transcendence Transit, Inc. (Mervis, Michael) (Entered: 07/08/2019) | 7/8/2019 | 106 | A0809 |
| Declaration of Michael T. Mervis in Support of Defendants' Motion in Limine to Exclude the Testimony of Plaintiff's Purported Expert Jonathan I. Arnold (related document(s)105) filed by Michael T. Mervis on behalf of Ark II CLO 2001-1, Limited, Patriarch Partners Agency Services, LLC, Patriarch Partners Management Group, LLC, Patriarch Partners, LLC, Lynn Tilton, Transcendence Transit II, Inc., Transcendence Transit, Inc. (Attachments: # 1 Ex. 1 # 2 Ex. 2 # 3 Ex. 3 # 4 Ex. 4 # 5 Ex. 5 # 6 Ex. 6 # 7 Ex. 7 # 8 Ex. 8 # 9 Ex. 9 # 10 Ex. 10 # 11 Ex. 11 # 12 Ex. 12 # 13 Ex. 13 # 14 Ex. 14 # 15 Ex. 15 # 16 Ex. 16 # 17 Ex. 17) (Mervis, Michael) (Entered: 07/08/2019) | 7/8/2019 | 107 | A0828 |
| Statement / Defendants' Opening Statement filed by Michael T. Mervis on behalf of Ark II CLO 2001-1, Limited, Patriarch Partners Agency Services, LLC, Patriarch Partners Management Group, LLC, Patriarch Partners, LLC, Lynn Tilton, Transcendence Transit II, Inc., Transcendence Transit, Inc. (Mervis, Michael) (Entered: 07/19/2019) | 7/19/2019 | 116 | A1160 |
| Transcript regarding Hearing Held on 07/22/19 at 10:04 A.M. RE: Trial A.M. Session. | 7/30/2019 | 119 | A1182 |
| Transcript regarding Hearing Held on 07/22/19 at 2:01 P.M. RE: Trial P.M. Session. | 7/30/2019 | 120 | A1285 |
| Transcript regarding Hearing Held on 07/23/19 at 10:09 A.M. RE: Trial A.M. Session. | 7/30/2019 | 121 | A1420 |

| Docket Text | Date | Docket Entry | Appendix Page # |
|---|---|---|---|
| Transcript prepared by A&A Court Reporting of the afternoon trial session held on July 23, 2019, which has been so-ordered as the official transcript of that trial session, per the Memorandum Endorsed Order Signed on 9/9/2019 [ECF No. 131, Adv. Proc. No. 18-1021-smb] | 7/23/2019 | - | A1506 |
| Transcript regarding Hearing Held on 07/24/19 at 10:03 A.M. RE: Trial. | 7/31/2019 | 122 | A1745 |
| Transcript regarding Hearing Held on 08/08/19 at 2:10 P.M. RE: Trial (Continued). | 9/3/2019 | 125 | A1918 |
| Transcript regarding Hearing Held on 08/13/19 at 10:19 A.M. RE: Trial A.M. Session. | 9/3/2019 | 126 | A2004 |
| Transcript regarding Hearing Held on 08/13/19 at 1:47 P.M. RE: Trial P.M. Session. | 9/3/2019 | 127 | A2092 |
| Transcript regarding Hearing Held on 08/14/19 at 10:33 A.M. RE: TRIAL (Continued). | 9/3/2019 | 128 | A2222 |
| Transcript regarding Hearing Held on 08/14/19 at 2:01 P.M. RE: Trial (Continued). | 9/3/2019 | 129 | A2303 |
| Memorandum Endorsed Order Signed On 9/9/2019. (Barrett, Chantel) (Entered: 09/09/2019) | 9/9/2019 | 131 | A2346 |
| Findings of Fact and Conclusions of Law / Defendants' Post-Trial Proposed Findings of Fact and Conclusions of Law Filed by Michael T. Mervis on behalf of Ark II CLO 2001-1, Limited, Patriarch Partners Agency Services, LLC, Patriarch Partners Management Group, LLC, Patriarch Partners, LLC, Lynn Tilton, Transcendence Transit II, Inc., Transcendence Transit, Inc.. (Mervis, Michael) (Entered: 09/18/2019) | 9/18/2019 | 133 | A2348 |
| Findings of Fact and Conclusions of Law Plaintiffs Proposed Findings of Fact and Conclusions of Law Filed by Bijan Amini on behalf of SALVATORE LAMONICA. (Amini, Bijan) (Entered: 09/18/2019) | 9/18/2019 | 134 | A2457 |

| Docket Text | Date | Docket Entry | Appendix Page # |
|---|---|---|---|
| Response to Defendants' Proposed Findings of Fact and Conclusions of Law (Dkt. 133) filed by Bijan Amini on behalf of SALVATORE LAMONICA. (Amini, Bijan) (Entered: 10/11/2019) | 10/11/2019 | 136 | A2567 |
| Response / Defendants' Response to Trustee's Post-Trial Proposed Findings of Fact and Conclusions of Law (related document(s)134) filed by Michael T. Mervis on behalf of Ark II CLO 2001-1, Limited, Patriarch Partners Agency Services, LLC, Patriarch Partners Management Group, LLC, Patriarch Partners, LLC, Lynn Tilton, Transcendence Transit II, Inc., Transcendence Transit, Inc. (Attachments: # 1 Ex. A) (Mervis, Michael) (Entered: 10/11/2019) | 10/11/2019 | 137 | A2592 |
| Post-Trial Findings Of Fact And Conclusions Of Law Signed On 7/6/2020. (related document(s)136, 133) (Barrett, Chantel) (Entered: 07/06/2020) | 7/6/2020 | 138 | A2621 |
| Judgment signed on 7/15/2020. Judgment is entered in favor of Plaintiff, Salvatore LaMonica, against Defendants, Patriarch Partners Agency Services, LLC, Transcendence Transit, Inc. and Transcendence Transit II, Inc., jointly and severally, for a total judgment in the amount of $45,225,523.29, plus post-judgment interest. JUDGMENT INDEX NUMBER BC 20,0023 (related document(s)139) (Rouzeau, Anatin) (Entered: 07/15/2020) | 7/15/2020 | 141 | A2721 |
| Notice of Appeal filed by Michael T. Mervis on behalf of ARK Investment Partners II, L.P., Ark II CLO 2001-1, Limited, LD Investments, LLC, Patriarch Partners Agency Services, LLC, Patriarch Partners II, LLC, Patriarch Partners III, LLC, Patriarch Partners Management Group, LLC, Patriarch Partners VIII, LLC, Patriarch Partners XIV, LLC, Patriarch Partners XV, LLC, Patriarch Partners, LLC, Lynn Tilton, Transcendence Transit II, Inc., Transcendence Transit, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Civil Cover Sheet)(Mervis, Michael) (Entered: 07/27/2020) | 7/27/2020 | 146 | A2723 |

3.     **Trial Exhibits**

| Description | Date | Exhibit No. | Appendix Page # |
|---|---|---|---|
| **Joint Exhibits** | | | |
| PPAS Credit Agreement | 8/4/2003 | JX_1 | A2833 |
| Wells Fargo Loan and Security Agreement | 10/13/2006 | JX_2 | A2914 |
| Wells Fargo 2006 Intercreditor Agreement | 10/13/2006 | JX_3 | A3113 |
| Email from Tilton to Leland - RE: TransCare Weekly Report - Supplemental | 1/26/2015 | JX_8 | A3145 |
| Email from Pelissier to Tilton - Transcare :: Escalated situation & corrective proposal | 2/4/2015 | JX_10 | A3147 |
| Email from Leland to Pelissier, Schneider, Bonilla, Berlin, and Stephen - Re: New alternative to consider | 2/6/2015 | JX_12 | A3167 |
| Email from Leland to Tilton | 2/10/2015 | JX_15 | A3171 |
| Email from Leland to Tilton - Re: TransCare highlights March 1 to 7, 2015 | 3/7/2015 | JX_29 | A3179 |
| Email from Greenberg to Tilton | 7/3/2015 | JX_33 | A3184 |
| Email from Leland to Pelissier, Greenberg, and Whalen - Fwd: LOI for Transcare Transit | 7/10/2015 | JX_40 | A3190 |
| Email from Tilton to Leland - RE: Thank you! | 7/17/2015 | JX_44 | A3208 |
| Email from Leland to Pelissier, Greenberg, Jones, Stephen, and Pothin - TransCare Weekly update 8/9 | 8/10/2015 | JX_45 | A3211 |
| Email from Pelissier to Bonilla, Leland, and Greenberg - Fw: TransCare | 8/20/2015 | JX_46 | A3237 |
| Email from Leland to "Lynn.Tilton@PatriarchPartners.com" - TransCare weekly update | 11/21/2015 | JX_52 | A3239 |
| Email from Pelissier to Tilton - RE: TransCare – Yesterday's call with Wells Fargo | 12/13/2015 | JX_53 | A3243 |
| Email from Greenberg to Tilton - TransCare - ambulance transactions overview with native attachment slip sheet | 12/18/2015 | JX_55 | A3249 |

| Description | Date | Exhibit No. | Appendix Page # |
|---|---|---|---|
| Email from Provost to Greenberg and Pelissier - Longer Term Discussion Summary | 12/23/2015 | JX_59 | A3255 |
| Email from Husson to Greenberg and Provost - RE: Transcare- Longer Term Discussion Summary | 12/24/2015 | JX_60 | A3258 |
| Email from Greenberg to Tilton - Transcare - ambulance transactions overview (follow up with additional investment bankers) with Native attachment | 12/24/2015 | JX_61 | A3262 |
| Email from Husson to Greenberg and Provost- LOI and APA requirements | 12/30/2015 | JX_64 | A3269 |
| Email from Husson to Greenberg and Provost - RE: Transcare- Timetable | 12/31/2015 | JX_65 | A3270 |
| Email from Michael Greenberg to Lynn Tilton - TransCare - updates to 2016 preliminary plan based on yesterday's discussion | 1/5/2016 | JX_67 | A3275 |
| Chapter 11 Curtis Mallet Engagement Agreement | 2/10/2016 | JX_77 | A3292 |
| Email from Stephen to Buenger - Additional Documents | 2/11/2016 | JX_79 | A3301 |
| Email from Tilton to Whalen | 2/12/2016 | JX_80 | A3382 |
| Email from Tilton to Giglio - RE: Transcare- Revised Budget | 2/15/2016 | JX_82 | A3384 |
| Email from Tilton to Strack - Got your messages | 2/17/2016 | JX_83 | A3388 |
| Email from Tilton to Strack - RE: Wells Fargo/Transcare- Financing Discussion Points | 2/17/2016 | JX_84 | A3389 |
| Email from Tilton to "robert.strack@wellsfargo.com" | 2/17/2016 | JX_86 | A3398 |
| Email from Tilton to Harrison - RE: Transcare | 2/19/2016 | JX_87 | A3404 |
| Email from Tilton to Landeck and Giglio - RE: Borrowing Base | 2/19/2016 | JX_88 | A3407 |
| Email from Robert Strack to Lynn Tilton, John Husson, Melissa Provost, Michael Greenberg, Jean Luc Pelissier and Vincent Devito, copying Laurence Forte and Kurt Marsden - Re: 13 Week Model Question | 2/22/2016 | JX_91 | A3411 |

9

| Description | Date | Exhibit No. | Appendix Page # |
|---|---|---|---|
| Email from Tilton to Helfat and Giglio | 2/23/2016 | JX_93 | A3417 |
| Email from Tilton to Giglio - RE: TransCare | 2/23/2016 | JX_94 | A3421 |
| Email from Stephen to Giglio and Harrison | 2/23/2016 | JX_95 | A3424 |
| Email from Stephen to Wolf - Please see attached with attachments | 2/24/2016 | JX_96 | A3446 |
| Email from Tilton to Giglio - RE: Board Meeting | 2/24/2016 | JX_97 | A3456 |
| Email from Tilton to Giglio and Harrison - FW: Transcare borrowings | 2/24/2016 | JX_99 | A3459 |
| Email from Greenberg to Youngblood - FW: TT Borrowing Certificate and Credit Agreement with attachment Credit Agreement among Transcendence Transit and PPAS | 2/24/2016 | JX_101 | A3461 |
| "Bill of Sale, Agreement to Pay and Transfer Statement" between PPAS and Transcendence Transit, Inc. | 2/24/2016 | JX_102 | A3531 |
| PPAS Proof of Claim | 10/9/2017 | JX_110 | A3537 |
| **Defendants' Exhibits** | | | |
| Security Agreement (PPAS Credit Agreement) | 8/4/2003 | DX_3 | A3546 |
| Email from Tilton to "kurt.marsden@wellsfargo.com" - Re: Transcare | 2/19/2015 | DX_19 | A3617 |
| Amendment No. 24 to Credit Agreement of TransCare Corporation | 2/26/2015 | DX_26 | A3619 |
| Email from Tilton to Whalen and Greenberg - RE: TransCare - Availability Block (good news) | 7/16/2015 | DX_64 | A3631 |
| Email from Tilton to Jones - RE: TransCare CFO | 10/1/2015 | DX_72 | A3634 |
| Email from "melissa.provost@wellsfargo.com" to Leland - RE: Notice of Non-Renewal and attachment | 10/14/2015 | DX_76 | A3637 |
| Email from Greenberg to Pelissier and Stephen - RE: Draft: TransCare - Meeting Follow up | 10/29/2015 | DX_78 | A3640 |

| Description | Date | Exhibit No. | Appendix Page # |
|---|---|---|---|
| Email from Tilton to Greenberg - RE: TransCare - Analysis of BBC Reporting of Unbilled Subsidy Revenue Amounts | 12/11/2015 | DX_88 | A3643 |
| Email from Greenberg to Pelissier and Stephen - Re: Draft: TransCare – Today's call with Wells Fargo | 12/11/2015 | DX_89 | A3645 |
| Email from Tilton to Greenberg - RE: Transcare | 12/16/2015 | DX_92 | A3650 |
| Email from Tilton to Greenberg - Re: Transcare | 12/18/2015 | DX_96 | A3652 |
| Email from "Kurt.Marsden@wellsfargo.com" to Tilton - RE: Transcare | 12/21/2015 | DX_98 | A3653 |
| Email from Greenberg to Tilton - TransCare - update on Wells Fargo discussions | 12/30/2015 | DX_100 | A3655 |
| Carl Marks Advisory Group ("CMAG") Consulting Agreement | 1/7/2016 | DX_106 | A3657 |
| Email from Gerczak to Mercado | 1/15/2016 | DX_112 | A3667 |
| Email from Tilton to Dudley | 1/29/2016 | DX_121 | A3669 |
| Email from Tilton to Pelissier, Greenberg, Stephen, and Jones | 2/4/2016 | DX_123 | A3672 |
| Email from Greenberg to Pelissier - TransCare with attachment | 2/7/2016 | DX_127 | A3674 |
| Email from Tilton to "Kurt.Marsden@wellsfargo.com" - RE: Transcare | 2/9/2016 | DX_130 | A3701 |
| Email from Killion to Greenberg - Article 9 Entities 2.10.16.xlsx and attachment | 2/10/2016 | DX_132 | A3705 |
| Email from Masaya to Mercado and Stephen; copying "Accounting" - FW: TRANSCENDENCE TRANSIT II, INC. - Formation Documents with attachments | 2/10/2016 | DX_133 | A3759 |
| Email from Giglio to Stephen - Re: Retainer | 2/12/2016 | DX_137 | A3767 |
| Email from Giglio to Stephen - Re: Form of TSA | 2/12/2016 | DX_138 | A3770 |
| Email from Lynn Tilton to "robert.strack@wellsfargo.com" - RE: 13 Week Cash Flow out of court (2).xlsx | 2/17/2016 | DX_147 | A3790 |

| Description | Date | Exhibit No. | Appendix Page # |
|---|---|---|---|
| Email from Staggers to Tilton | 2/18/2016 | DX_150 | A3792 |
| Email from Giglio to Tilton | 2/19/2016 | DX_151 | A3793 |
| Email from Tilton to Forte and Strack - RE: Transcare | 2/19/2016 | DX_157 | A3795 |
| Email from Greenberg to Tilton - RE: TransCare - question | 2/20/2016 | DX_163 | A3798 |
| Email from Agrawal to Tilton - RE: TransCare - Updated NewCo Model with Paratransit, PA, and HV | 2/22/2016 | DX_166 | A3800 |
| Email from Giglio to Tilton - RE: Wells Counter | 2/23/2016 | DX_171 | A3833 |
| Letter to TransCare from PPAS Re: "Notice of Acceptance of Subject Collateral in Partial Satisfaction of Obligation" | 2/24/2016 | DX_174 | A3835 |
| Email from Tilton to Giglio - re: TransCare Proposed DIP budget | 2/15/2016 | DX_195 | A3840 |
| **Plaintiffs Exhibits** | | | |
| Authority Matrix - Transcare Corporation Written Consent of the Sole Director | 7/10/2012 | PX_3 | A3844 |
| Email from Provost to Greenberg and Pelissier - TransCare Forbearance Terms Discussed | 12/17/2015 | PX_132 | A3848 |
| Email from Greenberg to Landeck and Killion - TransCare - updates to 2016 preliminary plan based on yesterday's discussion | 1/7/2016 | PX_158 | A3851 |
| Email from Pfefferle to Tilton -RE: Carl Marks Advisors Status Update | 1/14/2016 | PX_165 | A3859 |
| Email from Greenberg to Dudley and Mercado | 1/15/2016 | PX_168 | A3863 |
| Email from Fiorillo to Greenberg - RE: Transcare | 1/15/2016 | PX_170 | A3865 |
| Email from Pfefferle to Killion, Greenberg, Pelissier, and Jones - Update Executive Summary for Lynn (pending additional updates including results of this mornings ST Barnaba meeting) | 1/27/2016 | PX_175 | A3868 |
| Email from Greenberg to Pfefferle, Killion, and Landeck - Status of Wells Fargo discussions 01- | 1/27/2016 | PX_177 | A3885 |

| Description | Date | Exhibit No. | Appendix Page # |
|---|---|---|---|
| 16.pptx | | | |
| Email from Greenberg to Greenberg - Changes to cash flow forecast and business plan 01-28-16.pptx | 1/28/2016 | PX_179 | A3887 |
| Email from Pfefferle to Greenberg - RE: Attachment to Funds Request 02-02-16.xlsx | 2/3/2016 | PX_185 | A3903 |
| Memorandum from Wolf to Distribution- October 2015 Financials | 2/5/2016 | PX_191 | A3912 |
| Email from CMAG to Greenberg | 2/10/2016 | PX_193 | A3929 |
| Email from Greenberg to Arrowood, Ubbenga, Charles, Bolton, and Miles - TransCare - insurance information requested | 2/10/2016 | PX_196 | A3931 |
| Email from Greenberg to Wolf - FW: Ark/Transcare Docs | 2/10/2016 | PX_197 | A3967 |
| Email from Peter Wolf to Michael Greenberg - RE: Transcare Direction Letters | 2/12/2016 | PX_203 | A4034 |
| Email from Pelissier to Jones, Pothin, Greenberg, Wolf, Youngblood, Stephen, and Dell | 2/14/2016 | PX_206 | A4046 |
| Email from Mercado to Fillebeen- Loan Daily Extracts-Transcare.xlsx | 2/16/2016 | PX_209 | A4055 |
| Email from Strack to CMAG - RE: TransCare term sheet | 2/19/2016 | PX_219 | A4057 |
| Email from Tilton to Giglio and Harrison | 2/24/2016 | PX_227 | A4061 |
| Email from Tilton to Giglio, et al - RE: Board Meeting | 2/24/2016 | PX_234 | A4063 |
| Email from Brian Stephen to Robert Siegel and Michael Greenberg, copying Scott Whalen and Mark Villa - RE: Insurance | 2/25/2016 | PX 235 | A4066 |
| Expert Report of Jonathan I. Arnold, Ph.D. | 11/30/2018 | PX_282 | A4071 |
| Expert Rebuttal Report of Jeffrey R. Dunn | 2/11/2019 | PX_283 | A4141 |
| Email from Pelissier to Tilton | 2/13/2016 | PX_286 | A4176 |

# 20 Civ. 06274 (LAK)

**United States District Court**

*for the*

**Southern District of New York**

_____

IN RE TRANSCARE CORPORATION, ET AL.

DEBTORS,

_____

PATRIARCH PARTNERS AGENCY SERVICES, LLC, ET AL.

DEFENDANTS-APPELLANTS,

—against—

SALVATORE LAMONICA, AS CHAPTER 7 TRUSTEE OF THE JOINTLY-ADMINISTERED ESTATES OF TRANSCARE CORPORATION, ET AL.,

PLAINTIFF-APPELLEE.

_____

ON APPEAL FROM THE UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK (BERNSTEIN, J.)

IN RE: TRANSCARE CORPORATION, ET AL., CASE NO. 16-10407 (SMB)

LAMONICA V. TILTON, ET AL., ADV. PROC. NO. 18-1021 (SMB)

**APPENDIX TO BRIEF FOR THE APPELLANTS**

## Volume I - A0001-A0185

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
----------------------------------------------------------------x

In re:                                                    Chapter 7

        TRANSCARE CORPORATION, et al.,                    Case No.: 16-10407 (SMB)
                                                          Jointly-Administered

                        Debtors.
----------------------------------------------------------------x

<div align="center">

**ORDER, PURSUANT TO 11 U.S.C. §§ 105(a) AND 721, AUTHORIZING THE
CHAPTER 7 TRUSTEE TO OPERATE THE DEBTORS' BUSINESSES AND PAY
CERTAIN OPERATING EXPENSES OF THESE ESTATES**

</div>

Upon the motion dated February 26, 2016 (the "Motion") of Salvatore LaMonica, as

interim Chapter 7 Trustee (the "Trustee") of the jointly-administered estates of TransCare

Corporation, et al. (collectively, the "Debtors")[1], seeking the entry of an Order, pursuant to §§

105(a) and 721 of Title 11 of the United States Code (the "Bankruptcy Code"), authorizing the

Trustee to operate the Debtors' businesses and pay certain expenses on an interim basis solely to

wind down the Debtors' operations, *nunc pro tunc* to February 25, 2016 through and including

March 27, 2016 (without prejudice to seek further extensions of such authority) [Dkt. No. 7]; and

upon the *ex parte* application dated February 26, 2016 seeking, inter alia, a hearing on shortened

and limited notice of the Motion [Dkt. No. 8]; and upon the Order scheduling a hearing on

shortened and limited notice of the Motion (the "Scheduling Order") [Dkt. No. 9]; and upon the

Response of Patriarch Partners Agency Services, LLC to the Motion [Dkt. No. 11]; and upon the

hearing held before the Court on March 1, 2016 (the "Hearing"), the record of which is

incorporated herein by reference; and upon the representations made to the Court at the Hearing

---

[1]    The jointly-administered Debtors are: TransCare Corporation [Case No. 16-10407]; TransCare New York,
Inc. [Case No.: 16-10408]; TransCare ML, Inc. [Case No.: 16-10409]; TC Ambulance Group, Inc. [Case
No.: 16-10410]; TransCare Management Services, Inc. [Case No. 16-10411]; TCBA Ambulance, Inc. [Case
No.: 16-10412]; TC Billing and Services Corporation [Case No. 16-10413]; TransCare Westchester, Inc.
[Case No.: 16-10414]; TransCare Maryland, Inc. [Case No. 16-10415]; TC Ambulance North, Inc. [Case
No.: 16-10416]; and TransCare Harford County, Inc. [Case No.: 16-10417].

by the Trustee, the Trustee's proposed counsel, the United States Trustee, the Debtors (through counsel), Wells Fargo Bank, N.A. (through counsel), Patriarch Partners Agency Services, LLC (through counsel) and Kin Leasing Corp. (through counsel); and the Court having jurisdiction to consider the Motion and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334; and consideration of the Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having been provided in accordance with the Scheduling Order; and the Court having found and determined that the relief sought in the Motion is in the best interests of the Debtors, their estates, their creditors and all parties in interest, and that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is hereby:

ORDERED, that the Motion is granted as modified at the Hearing and to the extent set forth herein; and, it is further

ORDERED, that, in order to effectuate an orderly wind down of the Debtors' businesses and to preserve the value of the Debtors' assets, the Trustee is authorized to, as necessary and in coordination with the Department of Health and pursuant to New York State law, operate and/or designate an operator to maintain certain Ambulance Service Certificates issued by the New York State Department of Health and to pay reasonable and necessary expenses required in connection therewith and to secure the Debtors' assets for an interim period, nunc pro tunc to February 25, 2016 through and including April 25, 2016, without prejudice to the Trustee to seek further extensions of such authority; and, it is further

ORDERED, that the Trustee is authorized to borrow from Wells Fargo the principal sum of $50,000.00, (i) which loan shall be added to the outstanding loan balance owing by Debtors to

Wells Fargo, and (ii) with respect to which Wells Fargo shall be granted an administrative expense

priority claim under section 503(b) of the Bankruptcy Code in an amount equal to, but not

exceeding, $50,000.00 in aggregate; and it is further

ORDERED, that, in consideration for, among other things, Wells Fargo making the U&O

Payment (as defined below) and the $50,000.00 loan to the Trustee, (a) the automatic stay

provisions of § 362 of the Bankruptcy Code are hereby modified and vacated without further

notice, application or order of the Court to the extent necessary to permit Well Fargo, together

with any of its representatives, agents, employees, professionals, consultants (including, without

limitation, Carl Marks Advisory Group, LLC, engaged by Wells Fargo as of February 25, 2016),

contractors (including, without limitation, any former employees of Debtors retained by any

consultant of Wells Fargo or other Wells Fargo Professional (as defined below)) and any other

third party working to assist Wells Fargo with Wells Fargo's consent or agreement (collectively,

"Wells Fargo Professionals"), and all of their respective successors and assigns) to take or omit to

take any and all actions to bill, collect, compromise, settle, liquidate, pursue, recover and otherwise

enforce all of Wells Fargo's applicable liens and rights with respect to all of Debtors' accounts

receivable and general intangible assets related solely to the Debtors' accounts receivable (and the

products and proceeds thereof), and to apply all payments, collections and proceeds in respect of

such assets to the outstanding obligations owing by Debtors to Wells Fargo; (b) the Trustee shall

afford Wells Fargo and the Wells Fargo Professionals with full and unfettered access to, and shall

permit Wells Fargo and the Wells Fargo Professionals with the right to occupy and/or utilize *nunc*

*pro tunc* to February 24, 2016, all of the Debtors' offices and locations (collectively, the "Debtors'

Premises"), books and records, equipment and systems located thereon in connection with the

collection and recovery of all of Debtors' accounts receivable; and (c) Wells Fargo shall be

permitted to continue to sweep and/or remit all funds deposited into the Debtors' deposit accounts maintained at Wells Fargo for application against the obligations owing by Debtors to Wells Fargo; provided, that Wells Fargo shall provide the Trustee with an accounting of the all such funds so remitted and/or swept and applied upon the Trustee's reasonable request therefor;

ORDERED, that Wells Fargo shall: (i) pay the sum of $800,000.00 to the Trustee for the benefit of the Debtors' estates (the "U&O Payment"), which sum shall not be entitled to administrative expense claim status, but shall be added to the outstanding loan balance owing by the Debtors to Wells Fargo and shall be recoverable by Wells Fargo solely from its collateral and/or from non-Debtor obligors, subject to the Reservation of Rights (as defined below); and (ii) fund in accordance with the annexed budget (the "Budget"): (a) all of the expenses incurred by the Debtors' estates, Wells Fargo or the Wells Fargo Professionals in connection with Wells Fargo' use and occupancy of the Debtors' Premises located at 1 Metrotech Center, 20th Floor, Brooklyn, New York 11201, 25 14th Street, Brooklyn, New York 11215 and 800 Bank Street, Brooklyn, New York 11236; and (b) all other expenses provided for in the annexed budget (collectively, the "U&O Expenses"); and, it is further

ORDERED, that notwithstanding anything contained herein, the Trustee and his professionals shall also have continuous and unfettered access to the Debtors' Premises, assets, computers and/or servers located at, inter alia, 1 Metrotech Center, 20th Floor, Brooklyn, New York 11201, 25 14th Street, Brooklyn, New York 11215 and 800 Bank Street, Brooklyn, New York 11236; and, it is further

ORDERED, that Patriarch Partners Agency Services, LLC (in its capacity as agent and acting for and on behalf of certain Term Loan Lenders) and Term Loan Lenders expressly reserve all of their rights, claims, interests, and defenses with respect to: (i) the treatment and recovery of

the U&O Payment by Wells Fargo; (ii) the propriety or appropriateness of the inclusion, addition, or extent (in whole or in part) of the U&O Payment to Wells Fargo's outstanding Revolving Loan Date (as defined in ¶ 1.27 of a certain October 13, 2006 Intercreditor Agreement); and (iii) any and all of their rights, interests, claims, and defenses under the October 13, 2006 Intercreditor Agreement, Title 11 of the United States Code, or applicable non-bankruptcy law with regard to the U&O Payment or the propriety or necessity of the U&O Expenses (the "Reservation of Rights"); and, it is further

ORDERED, that the Trustee expressly reserves all of his and the estates' rights and defenses with respect to the payment of the U&O Expenses by Wells Fargo, and nothing in this Order shall constitute a waiver of the Trustee's rights or claims against either Wells Fargo or the Term Loan Lenders pursuant to § 506(c) of the Bankruptcy Code with respect to the estates' accounts receivable or otherwise; and, it is further

ORDERED, that Wells Fargo expressly reserves all of its rights, claims and defenses (if any) with respect to the treatment and claim status of the U&O Expenses; and, it is further

ORDERED that the Trustee is authorized and empowered to expend such funds and execute and deliver any and all documents as are reasonably necessary to implement the terms of this Order; and, it is further

ORDERED, that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

Dated: March 24th, 2016
New York, New York

/s/ STUART M. BERNSTEIN
Hon. Stuart M. Bernstein
United States Bankruptcy Judge

**Transcare Corporation**
**Chapter 7**

| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11-13 | Weeks 1-13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Week Ended ($ in 000's)* | 2/25-2/26 | 3/4 | 3/11 | 3/18 | 3/25 | 4/1 | 4/8 | 4/15 | 4/22 | 4/29 | 5/6 | 5/13-5/27 | **Total** |
| **Collections** | | | | | | | | | | | | | |
| Ambulance / Ambulette Receipts | - | - | 600 | 950 | 950 | 950 | 950 | 950 | 900 | 900 | 700 | 663 | 8,513 |
| MTA - ParaTransit & NY Transit Receipts | - | - | - | 2,000 | - | - | - | 1,950 | - | - | - | - | 3,950 |
| Ambulance / Ambulette Receipts: 2/25/16 - 3/4/16 | - | - | 1,766 | - | - | - | - | - | - | - | - | - | 1,766 |
| Subtotal Receipts (Swept) | - | - | $2,365.5 | $2,950.0 | $950.0 | $950.0 | $950.0 | $2,900.0 | $900.0 | $900.0 | $700.0 | $663.0 | 14,228 |
| **Operating Disbursements** | | | | | | | | | | | | | |
| Independent Contractor Fees | - | - | (45) | (53) | (41) | (37) | (34) | (33) | (33) | (33) | (33) | - | (344) |
| CMAG reimbursement for IC Fees paid 3/1/16 & 3/4/16 | - | (105) | - | - | - | - | - | - | - | - | - | - | (105) |
| Prepetition Unpaid Payroll Taxes[5] | - | - | - | - | (39) | - | - | - | - | - | - | - | (39) |
| Miscellaneous Compensation - bonuses, PTO, etc. | - | - | - | - | - | - | (50) | - | - | - | (50) | - | (100) |
| Medical insurance cost offset | - | - | - | - | (20) | - | (20) | - | - | - | - | - | (40) |
| Subtotal | - | (105) | (45) | (53) | (61) | (76) | (104) | (33) | (33) | (33) | (83) | - | (628) |
| **Recurring Insurance Payments** | | | | | | | | | | | | | |
| NYSIF - Monthly | - | - | - | - | - | - | - | - | - | - | - | - | - |
| COBRA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich Auto Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MD/PA/DE Workers Comp | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPFS (Gen'l Liab & Prop Insure) | - | - | - | (143) | - | - | - | - | - | - | - | - | (143) |
| Subtotal | - | - | - | (143) | - | - | - | - | - | - | - | - | (143) |
| **All Other** | | | | | | | | | | | | | |
| Rent - Sez Foster (Bklyn Bank St)[1] | - | - | - | (37) | - | (74) | - | - | - | - | - | - | (111) |
| Stub Rent[2] | - | - | - | (10) | - | - | - | - | - | - | - | - | (10) |
| All Other Rent[3] | - | - | - | (185) | - | (58) | - | - | - | - | - | - | (243) |
| Maintenance & Repairs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fuel | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Supplies, etc. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IT Consultant Fee | - | - | - | (10) | - | (10) | - | - | - | - | - | - | (20) |
| CMAG Fees | - | - | (125) | - | - | (83) | - | (73) | - | (37) | - | - | (317) |
| Santander & Signature Fin leases | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All Other Capital Leases | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Fees & Wells Interest | - | (58) | - | - | - | (65) | - | - | - | - | (65) | - | (188) |
| All other[4] | - | - | - | (48) | (45) | (30) | (30) | - | (30) | - | (30) | - | (213) |
| Subtotal | - | (58) | (125) | (290) | (45) | (252) | (98) | (73) | (30) | (37) | (95) | - | (1,103) |
| **Past Due and Extraordinary** | | | | | | | | | | | | | |
| Chapter 7 costs | - | - | - | (850) | - | - | - | - | - | - | - | - | (850) |
| Subtotal Past Due and Extraordinary | - | - | - | (850) | - | - | - | - | - | - | - | - | (850) |
| **Total Operating Disbursements** | - | ($164) | ($170) | ($1,337) | ($106) | ($328) | ($202) | ($106) | ($63) | ($70) | ($178) | - | (2,724) |
| AR - Beginning Balance | | | 22,380 | 20,014 | 17,064 | 16,114 | 15,164 | 14,214 | 11,314 | 10,414 | 9,514 | 8,814 | |
| Collections - Prepetition | | | (2,365) | (2,950) | (950) | (950) | (950) | (2,900) | (900) | (900) | (700) | (663) | (14,228) |
| Remaining to Collect | | | 20,014 | 17,064 | 16,114 | 15,164 | 14,214 | 11,314 | 10,414 | 9,514 | 8,814 | 8,151 | (14,228) |
| Beginning Loan Balance | | 13,669 | 13,833 | 11,637 | 10,024 | 9,180 | 8,558 | 7,810 | 5,016 | 4,179 | 3,349 | 2,827 | 13,669 |
| AR Collections | | | 2,365 | 2,950 | 950 | 950 | 950 | 2,900 | 900 | 900 | 700 | 663 | 14,228 |
| Additional Funding Required | | - | - | - | - | - | - | - | - | - | - | - | - |
| Funding Requests | | (164) | (170) | (1,337) | (106) | (328) | (202) | (106) | (63) | (70) | (178) | - | (2,724) |
| Ending Loan Balance | | 13,833 | 11,637 | 10,024 | 9,180 | 8,558 | 7,810 | 5,016 | 4,179 | 3,349 | 2,827 | 2,164 | 2,164 |

[1] Assumes 2 weeks access after MTA Portal re-opened. At Trustee request, added contingent April rent payment
[2] Metrotech rent 2/25/16 - 2/29/16
[3] At Trustee's request, Stub and 1 month rent at Hamilton Place. 2 months access to Metrotech
[4] Includes various items such as communications/utilities/IT licenses, etc.
[5] Unpaid prepetition payroll taxes for wind down staff only. Total unpaid prepetition payroll taxes are approximately $1.216MM

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------x
In re:                                                    Chapter 7

TRANSCARE CORPORATION, et al.,                            Case No.: 16-10407 (SMB)
                                                          (Jointly-Administered)

                              Debtors.
------------------------------------------------------------x

**ORDER: (I) APPROVING THE STIPULATION RESPECTING THE SALE OF
CERTAIN PERSONAL PROPERTY; (II) AUTHORIZING THE PUBLIC AUCTION
SALES OF CERTAIN PERSONAL PROPERTY; (III) APPROVING THE SALE AND
NOTICE TERMS FOR THE PUBLIC AUCTION SALES OF CERTAIN PERSONAL
PROPERTY; (IV) APPROVING THE SALE OF CERTAIN PERSONAL PROPERTY,
FREE AND CLEAR OF ALL LIENS, CLAIMS AND ENCUMBRANCES, SECURITY
INTERESTS AND OTHER INTERESTS TO THE SUCCESSFUL BIDDERS AT THE
PUBLIC AUCTION SALES; (V) APPROVING THE EMPLOYMENT OF MALTZ
AUCTIONS, INC. AS AUCTIONEER TO MARKET AND PUBLICLY AUCTION
CERTAIN PERSONAL PROPERTY; (VI)AUTHORIZING THE TRUSTEE TO
DONATE OR OTHERWISE DISPOSE OF CERTAIN *DE MINIMUS* PERSONAL
PROPERTY; AND (VII) GRANTING RELATED RELIEF**

Upon the motion dated March 17, 2016 (the "Sale Procedures Motion")[1] of Salvatore

LaMonica, as interim Chapter 7 Trustee (the "Trustee") for the jointly-administered estates of

TransCare Corporation, TransCare New York, Inc., TransCare ML, Inc., TC Ambulance Group,

Inc., TransCare Management Services, Inc., TCBA Ambulance, Inc., TC Billing and Services

Corporation, TransCare Westchester, Inc., TransCare Maryland, Inc., TC Ambulance North, Inc.

and TransCare Harford County, Inc. (collectively, the "Debtors"), by his counsel, LaMonica

Herbst & Maniscalco, LLP, seeking entry of an Order: (i) approving the *Stipulation Respecting

the Sale of Certain Personal Property* (the "Stipulation") between the Trustee, Patriarch Partners

Agency Services LLC, on behalf of itself and as Administrative Agent ("PPAS"), and

Transcendence Transit, Inc.; (ii) authorizing the Trustee to proceed with public auction sales of

---

[1]      Defined terms not otherwise defined herein shall have the same meanings ascribed to them in the Sale
         Procedures Motion.

**A0007**

certain personal property; (iii) approving the terms and conditions of sale (the "Sale Terms") and noticing for the public auction sales (the "Notice of Sale"); (iv) approving the sales of certain personal property, free and clear of all liens, claims and encumbrances, security interests and other interests, to the successful bidder(s) at the public auction sales; (v) approving the Trustee's employment of Maltz Auctions, Inc. as his auctioneer to market and publicly auction certain personal property; (vi) authorizing the Trustee to donate or otherwise dispose of certain *de minimus* personal property; and (vii) approving and granting such other, further and different relief as this Court deems just and proper (the "Sale Procedures Motion") [Dkt. No. 37]; and upon the Order scheduling a hearing on shortened and limited notice of the Sale Procedures Motion (the "Scheduling Order") [Dkt. No. 39]; and upon the Affidavit of Service evidencing proof of service of the Sale Procedures Motion and the Scheduling Order [Dkt. No. 42]; and upon the Response of PPAS to the Sale Procedures Motion [Dkt. No. 49]; and no objections or other responses having been filed with the Court; and the matter having come on to be heard before the Court on March 24, 2016 (the "Hearing"), the transcript of which is incorporated by reference herein; and no additional notice or hearing being required; and, based upon the Sale Procedures Motion and the representations made to the Court at the Hearing, it now appearing that the relief requested in the Sale Procedures Motion is in the best interests of the Debtors' estates; and after due deliberation thereon and good cause appearing therefor, it is hereby:

**FOUND AND DETERMINED THAT**:[2]

A.     This Court has jurisdiction over the Sale Procedures Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334.

---

[2]     Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact, when appropriate. See FED. R. BANKR. P. 7052.

B.      Consideration of the Sale Procedures Motion and the relief requested therein is a core proceeding pursuant to 28 U.S.C. § 157(b).

C.      Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

D.      The Trustee has articulated good and sufficient reasons for this Court to grant the relief requested in the Sale Procedures Motion, including this Court's approval of: (i) the Stipulation; (ii) the public auction sales of the Tangible Personal Property Assets on the terms set forth in the Sale Procedures Motion; (ii) the Sale Terms for the public auction sales of the Tangible Personal Property Assets; (iii) the Notice of Sale for the public auction sales of the Tangible Personal Property Assets; and (iv) the public auction sales of the Tangible Personal Property Assets free and clear of all liens, claims and encumbrances, security interests and other interests to the successful bidder(s) at the public auction sales, with the same to attach to the proceeds thereof pursuant to 11 U.S.C. § 363.

**NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED AND DECREED THAT**:

1.      The Sale Procedures Motion is approved **to the extent indicated [SMB 3/25/16]** and the Trustee is authorized to proceed with the Auction Sales of the Tangible Personal Property Assets.

2.      The Stipulation annexed to this Order as **Exhibit A** is hereby authorized and approved ~~in all respects~~ **[SMB 3/25/16]**.

3.      In accordance with the Stipulation, the following costs and expenses shall be carved-out of and paid from the gross proceeds from the sale of the Foreclosed Personal Property Assets (the "Carve Out"): (a) sums sufficient to satisfy, in full, any and all reasonable costs incurred by the Trustee directly in connection with the preservation and protection of the Foreclosed Personal Property Assets until the commencement of the auction for such assets; (b)

3

sums sufficient to satisfy, in full, any and all reasonable costs incurred by the Trustee in connection with the sale of the Foreclosed Personal Property Assets, and as such costs relate specifically and solely to the Foreclosed Personal Property Assets, including the reasonable fees and expenses of the Trustee's retained counsel (as approved by the Court).

4.    In accordance with the Stipulation, upon clearance of the gross proceeds from the sale of the Foreclosed Personal Property Assets, and following the segregation of sums sufficient to satisfy the Carve Out, 20% of the net proceeds from the sale of the Foreclosed Personal Property Assets will be carved-out for the benefit of the Debtors' estates (the "Creditor Carve Out"); and (b) the Trustee shall be authorized to immediately pay to PPAS 80% of the net sale proceeds from the sale of the Foreclosed Personal Property Assets without further Order of the Court.

5.    The Trustee is authorized to segregate 10% of the Creditor Carve Out solely for the payment of for the payment of pre-petition claims entitled to priority under Bankruptcy Code § 507(a)(4).

6.    Pursuant to Bankruptcy Code §§ 327(a) and 328 and Bankruptcy Rule 2014, the Trustee is authorized to employ and retain Maltz Auctions, Inc. as his auctioneer to conduct the Auction Sales of the Tangible Personal Property Assets on the terms set forth in the Sale Procedures Motion and the Maltz Affidavit.

7.    Maltz Auctions, Inc.'s compensation shall be limited to a 12.5% buyer's premium, which shall be collected and retained by Maltz Auctions, Inc. and shall not be collected by the Trustee or calculated as part of the Tangible Personal Property Assets' sale proceeds **or the amounts disbursed or turned over under 11 U.S.C. § 326 [SMB 3/25/16]**. Maltz Auctions, Inc. shall not be entitled to further compensation or reimbursement of out-of-pocket expenses from the Debtors' estates.

4

8.      In accordance with Local Rule 6004-1(f), within 21 days of the last Auction Sale,
Maltz Auctions shall file a report with the Court and transmit a copy of the report to the United
States Trustee.

9.      The Sale Terms annexed to this Order as **<u>Exhibit B</u>** are hereby approved ~~in all
respects~~ **[SMB 3/25/16]** and shall govern the Auction Sales of the Tangible Personal Property
Assets, <u>provided</u>, <u>however</u>, that the Trustee may, in the exercise of his business judgment, modify
non-material terms of the Sale Terms as may be reasonably necessary to effectuate the sale of the
Tangible Personal Property Assets.

10.     The Tangible Personal Property Assets will be sold: (a) "as is", "where is", without
any representations of any kind or nature whatsoever, including as to merchantability or fitness for
a particular purpose, and without warranty or agreement as to the condition of such personal
property; and (b) free and clear of any and all liens, claims, encumbrances, interests or adverse
claims to title, of whatever kind or nature (collectively, the "<u>Liens</u>"), with any such Liens, claims
or encumbrances to attach to the net proceeds of sale in the same amount and priority as they
existed as of the date the Debtors filed their petitions for relief with this Court.

11.     The revised Notice of Sale, substantially in the form annexed to this Order as
**<u>Exhibit C</u>**, is hereby approved.

12.     The Trustee shall cause a copy of the revised Notice of Sale to be served on not less
than twenty-one (21) days prior to the first scheduled Auction Sale on April 20, 2016 (<u>i.e.</u>, by
March 30, 2016) upon the following parties:

    a.  the Debtors, through their counsel

    b.  the non-Debtors (TC Hudson Valley Ambulance Corp., TC Ambulance Corp. and
       TransCare Pennsylvania Inc.);

    c.  the United States Trustee;

<div align="center">5</div>

<div align="center">**A0011**</div>

    d.   entities who have requested notice under Bankruptcy Rule 2002;

    e.   entities who filed proofs of claim with the Court in the Debtors' cases;

    f.   all entities known or reasonably believed to have asserted a lien, encumbrance or claim or other interest in any of the Tangible Personal Property Assets;

    g.   all affected federal, state and local regulatory and taxing authorities, including the Internal Revenue Service; and

    h.   all entities known or reasonably believed to have expressed an interest in the Tangible Personal Property Assets.

Such notice shall constitute good and sufficient notice of the Auction Sales, and no other or further notice of the Auction Sales shall be necessary or required.

13.    To the extent subsequent Auction Sales are scheduled by the Trustee at Maltz Auctions, Inc., not less than twenty-one (21) days' notice of such Auction Sales shall be provided in the same manner provided herein. Such notice shall constitute good and sufficient notice of such Auction Sales, and no other or further notice of such Auction Sales shall be necessary or required.

14.    The Trustee is authorized, in his sole business discretion, to donate or otherwise dispose of Tangible Personal Property Assets the Trustee determines to be of *de minimus* value to the estates, without further Order of the Court, in connection with, and in furtherance of, the wind down of the Debtors' businesses.

15.    The rights of First Financial Corporate Leasing, LLC d/b/a First Financial Healthcare Solutions with respect to certain leased equipment at the Premises are hereby fully reserved and none of the leased equipment of First Financial Corporate Leasing, LLC d/b/a First Financial Healthcare Solutions at the Premises shall be sold by the Trustee without further Order of this Court.

16.    The Trustee is authorized and empowered to take such steps, incur and pay such costs and expenses, and do such things as may be reasonably necessary to fulfill the requirements

6

**A0012**

established by this Order, including expending such reasonable funds as may be necessary to effectuate service of the Notice of Sale.

17.     This Court shall retain jurisdiction over any matter or dispute arising from or relating to the implementation of this Order.

18.     Notwithstanding Bankruptcy Rules 6004(g) and 6006(d), this Order shall not be stayed for fourteen (14) days after the entry hereof and shall be effective and enforceable immediately upon entry hereof.

Dated: March 25, 2016
       New York, New York

/s/STUART M. BERNSTEIN
Honorable Stuart M. Bernstein
United States Bankruptcy Judge

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
---------------------------------------------------------------x

In re:

TRANSCARE CORPORATION, et al.,

Debtors.

---------------------------------------------------------------x

# EXHIBIT A

Chapter 7

Case No.: 16-10407 (SMB)
Jointly-Administered

## STIPULATION RESPECTING THE SALE OF CERTAIN PERSONAL PROPERTY

WHEREAS, on February 24, 2016 (the "Petition Date"), TransCare Corporation, TransCare New York, Inc., TransCare ML, Inc., TC Ambulance Group, Inc., TransCare Management Services, Inc., TCBA Ambulance, Inc., TC Billing and Services Corporation, TransCare Westchester, Inc., TransCare Maryland, Inc., TC Ambulance North, Inc., and TransCare Harford County, Inc. (collectively, the "Debtors"), each filed voluntary petitions for relief pursuant to Chapter 7 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Court");

WHEREAS, pursuant to Orders of the Court, the Debtors' cases are jointly administered under the TransCare Corporation case [Case No. 16-10407];

WHEREAS, Salvatore LaMonica was appointed as the interim Chapter 7 Trustee (the "Trustee") of each of the Debtors' estates and is acting in that capacity;

WHEREAS, prior to the Petition Date, the Debtors provided essential and vital emergency medical transportation services to hospitals and communities in New York and Maryland including, but not limited to, 911/EMS services, basic life support, advanced life support, critical care transport, paratransit services, ambulette and wheelchair vans and special venue transportation services;

{P1114806.1}

1

WHEREAS, prior to the Petition Date, the Debtors operated out of premises located at, inter alia, 25 14th Street, Brooklyn, New York 11215 and 718 South Fulton Avenue, Mt. Vernon, New York, 10550 (collectively, the "Premises");

WHEREAS, there are over two hundred (200) vehicles and other personal property currently located at the Debtors' Premises and the Trustee has diligently taken steps to secure such personal property since his appointment;

WHEREAS, prior to the Petition Date, the Debtors were operating in accordance with five (5) New York State Department of Health Ambulance Service Certificates identified as follows: (i) no. 0164 issued to debtor TransCare New York, Inc. d/b/a TransCare for Bronx, Kings, Nassau, New York, Queens, Richmond, Suffolk and Westchester counties; (ii) no. 0470 issued to debtor TransCare Westchester, Inc. for Westchester county; (iii) no. 0506 issued to debtor TC Ambulance Group, Inc., d/b/a Mount Sinai Beth Israel for Kings, Queens, Richmond, Bronx, New York counties; (iv) no. 0574 issued to debtor TC Ambulance North, Inc., d/b/a TransCare for Bronx, New York, Queens, Kings and Richmond counties; and (v) no. 0574 issued to TCBA Ambulance, Inc., d/b/a St. Barnabas Hospital Emergency Services for Bronx, Kings, New York, Queens and Richmond counties (collectively, the "Debtors' CONs");

WHEREAS, two non-debtor affiliates of the Debtors also operated under the name "TransCare" in accordance with two (2) New York State Department of Health Ambulance Service Certificates identified as follows: (i) no. 0667 issued to non-debtor TC Hudson Valley Ambulance Corp., d/b/a TransCare for Rockland, Orange, Ulster, Sullivan, Dutchess, Putnam, Westchester and Delaware counties; and (ii) no. 0510 issued to non-debtor TC Ambulance Corp., d/b/a Metro EMS for Bronx, New York, Queens, Kings, Richmond and Westchester counties (together, the "Non-Debtor CONs" and, together with the Debtors' CONs, the "CONs");

{P1114806.1}                                    2

**A0015**

WHEREAS, prior to the Petition Date, Patriarch Partners Agency Services, LLC ("PPAS"), acting as the administrative agent for various pre-Petition Date secured lenders of Debtors (collectively, the "Lenders"), has maintained that it conducted a strict foreclosure, pursuant to § 9-620 of the New York Uniform Commercial Code, of the Lenders' interests in, inter alia, certain of Debtors' personal property, including equipment, inventory, vehicles, and certain contracts (collectively, the "Foreclosed Personal Property Assets"), in partial satisfaction of Debtors' financial obligations to the Lenders (the "Strict Foreclosure");

WHEREAS, PPAS asserts that prior to the Petition Date, the Foreclosed Personal Property Assets and the Non-Debtor CONs were transferred, sold, and/or assigned to Transcendence Transit, Inc. ("Transcendence");

WHEREAS, two days after the Petition Date, on or about February 26, 2016, Transcendence ceased operating and, to the best of PPAS's knowledge and belief, the Foreclosed Personal Property Assets have been secured;

WHEREAS, the Trustee disputes, inter alia, the validity of the Strict Foreclosure, and maintains that the Foreclosed Personal Property Assets and the Debtors' CONs are property of the Debtors' estates within the meaning of Bankruptcy Code § 541;

WHEREAS, PPAS and Lenders maintain and assert that the Strict Foreclosure was properly conducted in accordance with applicable law, title in the Foreclosed Personal Property Assets passed by operation of law immediately and prepetition, and therefore neither the Foreclosed Personal Property Assets nor the Non-Debtor CONs are property of the Debtors' estates;

WHEREAS, Wells Fargo Bank, N.A. ("Wells Fargo"), by virtue of a certain Intercreditor Agreement, dated October 13, 2006 with Lenders, asserts a first priority lien against certain

{P1114806.1}                                     3

**A0016**

personal property of the Debtors, including accounts, accounts receivables, and "general intangibles," such as the CONs. Pursuant to the Intercreditor Agreement, PPAS asserts that the Lenders possesses a second priority position in, *inter alia*, Debtors' accounts, accounts receivable, and the CONs;

WHEREAS, the Trustee believes that there are additional, unencumbered personal property assets of the Debtors (the "Unencumbered Assets") that can be liquidated for the benefit of the Debtors' estates and their creditors;

WHEREAS, the Trustee, PPAS, acting on behalf of itself and the Lenders, and Transcendence have negotiated and entered into this Stipulation providing for, <u>inter alia</u>, the Trustee's sale of the Foreclosed Personal Property Assets and the Non-Debtor CONs.

NOW, THEREFORE, it is hereby stipulated and agreed by and between the Trustee, PPAS, acting on behalf of itself and the Lenders, and Transcendence (collectively, the "Parties") as follows:

1.      PPAS and Transcendence consent to the Trustee's sale of the Foreclosed Personal Property Assets and the Non-Debtor CONs in accordance with Bankruptcy Code § 363(f)(2), free and clear of any and all liens, claims, encumbrances, interests or adverse claims to title, of whatever kind or nature (collectively, the "Liens and Interests"), with such Liens and Interests, if any, to attach to the proceeds of sale in such order, entitlement, and priority as they existed immediately prior to the Petition Date. The Trustee agrees to promptly seek approval of this Stipulation and authorization from the Court to proceed with the immediate sale of the Foreclosed Personal Property Asserts, the Non-Debtor CONs, the Debtors' CONs, and the Unencumbered Assets in accordance with Bankruptcy Code § 363(b) and (f).

{P1114806.1}                                    4

2.    PPAS and Transcendence agree that the following costs and expenses shall be carved-out of and paid from the gross proceeds from the sale of the Foreclosed Personal Property Assets (the "Carve Out"): (a) sums sufficient to satisfy, in full, any and all reasonable costs incurred by the Trustee directly in connection with the preservation and protection of the Foreclosed Personal Property Assets until the commencement of the auction for such assets; (b) sums sufficient to satisfy, in full, any and all reasonable costs incurred by the Trustee in connection with the sale of the Foreclosed Personal Property Assets, and as such costs relate specifically and solely to the Foreclosed Personal Property Assets, including: (i) the reasonable fees and expenses of the Trustee's retained counsel (as approved by the Court); and (ii) the reasonable commissions and expenses of the Trustee's auctioneers/liquidators not otherwise satisfied or paid pursuant to a buyer's premium for the assets, if any (and as approved by the Court).

3.    Upon clearance of the gross proceeds from the sale of the Foreclosed Personal Property Assets, and following the segregation of sums sufficient to satisfy the expenses set forth in ¶ 2(a) and (b) herein: 20% of the net proceeds from the sale of the Foreclosed Personal Property Assets will be carved-out for the benefit of the Debtors' estates (the "Creditor Carve Out"); and (b) the Trustee shall be authorized to immediately pay to PPAS 80% of the net sale proceeds from the sale of the Foreclosed Personal Property Assets, and shall in fact immediately pay to PPAS such sums, without further Order of the Court.

4.    PPAS, Lenders, and Transcendence agree that the proceeds from the sale of the CONs shall be retained by the Trustee on behalf of the Debtors' estates, subject to any and all liens, claims, security interests and/or ownership interests (if any) of PPAS, Wells Fargo, and Transcendence, which shall attach to the proceeds of sale attributable to the CONs in the same

{P1114806.1}                                   5

**A0018**

right, interest, and priority as existed prior to the Petition Date. Any claims to the proceeds from the sale of the CONs by PPAS, Transcendence, Wells Fargo and/or the Trustee are expressly reserved and preserved.

5.    At PPAS and the Lenders' consent and request, the Trustee has agreed to seek Court approval for authority to segregate 10% of the Creditor Carve Out solely for the payment of pre-petition, Bankruptcy Code § 507(a)(4) claims (the "Employee Wage Claim Fund"), provided, however, that if the Court declines to approve and authorize the segregation of the Employee Wage Claim Fund: (a) the Trustee shall have no obligation to pursue an appeal of any Order denying such relief and/or seek reconsideration of any such Order; and (b) the Court's denial of such relief shall have no effect on the remaining terms of this Stipulation or the agreement set forth herein.

6.    Except as specifically set forth in this Stipulation, nothing herein shall be deemed to waive any and all claims, defenses, interests, rights, entitlements, or causes of action of whatever kind, nature, character and description, whether in law or equity, whether in tort, contract or under other applicable law, whether known or unknown, whether liquidated or unliquidated, whether contingent or fixed, and whether anticipated or unanticipated, which the Trustee and the Debtors' estates have, had, may ever have or may ever claim to have against any third parties including, but not limited to, PPAS, Lenders, and Transcendence or any other "person" (within the meaning of Bankruptcy Code § 101(41)).

7.    Except as specifically set forth in this Stipulation, nothing herein shall be deemed to waive any and all claims, defenses, interests, rights, entitlements, or causes of action of whatever kind, nature, character and description, whether in law or equity, whether in tort, contract or under other applicable law, whether known or unknown, whether liquidated or

{P1114806.1}                    6

unliquidated, whether contingent or fixed, and whether anticipated or unanticipated, which PPAS, Lenders, and/or Transcendence have, had, may ever have or may ever claim to have against the Debtors' estates or any other "person" (within the meaning of Bankruptcy Code § 101(41)).

8.      In the event that the Foreclosed Personal Property Assets are sold pursuant to this Stipulation and Bankruptcy Code § 363, and such sale occurs in conjunction with a bulk sale of assets with the CONs and/or other assets of the estates, such that a determination of the amount of the sale proceeds attributable to the Foreclosure Personal Property Assets is not readily identified or discernable, then PPAS shall be entitled to present the Trustee with documentation or other evidence of the approximate current value of the Foreclosed Personal Property Assets, which the Trustee shall accept for purposes of attributing a value (and therefore corresponding sale proceeds) to the Foreclosure Personal Property Assets, unless the Trustee in good faith disputes PPAS's valuation, in which case the Parties shall submit the dispute to the Court for resolution.

9.      This Stipulation shall be effective upon entry of an Order of the Court approving this Stipulation.

10.     Nothing contained herein is a waiver of any of the Trustee's rights to contest or otherwise object to any other party asserting a claim or interest in the Foreclosed Personal Property Assets and/or the CONs.

11.     This Stipulation may be executed in one or more counterparts, each of which shall be deemed an original and shall be binding on any party executing this Stipulation, all of which shall constitute one and the same document. Signatures delivered by electronic mail or facsimile shall have the same force and effect as those original signatures.

{P1114806.1}                    7

12. This Stipulation shall be governed by and construed under the internal laws of the State of New York.

13. The Court shall retain jurisdiction to determine any dispute that may arise under the terms of this Stipulation.

14. This Stipulation may not be amended or modified other than in writing executed by each of the Parties.

15. This Stipulation sets forth the entire agreement between the Parties and supersedes any and all prior agreements and understandings, written or oral, between the Parties pertaining to the subject matter hereof.

16. This Stipulation shall be binding upon the Parties and their respective heirs, executors, successors, administrators and assigns.

17. This Stipulation is contingent upon approval of the Court. Should the Court decline to approve the Stipulation, the Stipulation shall have no force or effect.

Dated: March **10** , 2016
       Wantagh, New York

                    **LaMONICA HERBST & MANISCALCO, LLP**
                    Proposed Counsel to Salvatore LaMonica, as Chapter 7 Trustee

By:
                    Gary F. Herbst, Esq.
                    Holly R. Holecek, Esq.
                    3305 Jerusalem Avenue
                    Wantagh, New York 11793
                    Telephone: (516) 826-6500

Dated: March **10**, 2016
       Portland, Maine

                    **PERKINS THOMPSON, P.A.**
                    Counsel to Patriarch Partners Agency Services, LLC, on
                    behalf of itself and as Administrative Agent

By:
                    Randy J. Creswell, Esq.
                    One Canal Plaza, PO Box 426
                    Portland, ME 04112-0426
                    Telephone: (207) 774-2635

Dated: March ___, 2016

                    **TRANSCENDENCE TRANSIT, INC.**

By: _____
Its: _____

**A0022**

Dated: March ___, 2016
      Wantagh, New York

              **LaMONICA HERBST & MANISCALCO, LLP**
              Proposed Counsel to Salvatore LaMonica, as Chapter 7 Trustee

      By: _____

              Gary F. Herbst, Esq.
              Holly R. Holecek, Esq.
              3305 Jerusalem Avenue
              Wantagh, New York 11793
              Telephone: (516) 826-6500

Dated: March ___, 2016
      Portland, Maine

              **PERKINS THOMPSON, P.A.**
              Counsel to Patriarch Partners Agency Services, LLC, on
              behalf of itself and as Administrative Agent

      By: _____

              Randy J. Creswell, Esq.
              One Canal Plaza, PO Box 426
              Portland, ME 04112-0426
              Telephone: (207) 774-2635

Dated: March ___, 2016

              **TRANSCENDENCE TRANSIT, INC.**

      By: _____
      Its:
              Michael Greenberg
              Authorized Signatory

[P1114806.1]              9



**EXHIBIT B**

UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK

IN RE: TRANSCARE CORPORATION, et al., Case No.: 16-10407 (SMB) (Jointly Administered)

Salvatore LaMonica, as Chapter 7 Trustee

**TERMS AND CONDITIONS OF SALE**

**Auction Sale Dates:**    **Wednesday, April 20, 2016 at 11:00 a.m. at 25 14th St., Brooklyn, NY 11215**
**Wednesday, May 4, 2016 at 11:00 a.m. at 718 S. Fulton Ave., Mt. Vernon, NY 10550**
**Friday, May 6, 2016 at 11:00 a.m. at 10 S. White St., Poughkeepsie, NY 12601**
**Wednesday, May 11, 2016 at 11:00 a.m. at 400 Seco Rd., Monroeville, PA 15146**
**Thursday, May 12, 2016 at 11:00 a.m. at 1125 Desoto Rd., Baltimore, MD 21223**
**TBD at 39 Windsor Place, Central Islip, New York 11722**

1.    These Terms and Conditions of Sale are promulgated in connection with the Bankruptcy Court authorized public auction sales (the "**Auction Sales**" and each an "**Auction Sale**") of certain assets in the jointly-administered cases of TransCare Corporation, et al. (the "**Debtors**"), including, but not limited to, ambulances, vehicles, machinery, equipment, furniture and supplies (collectively, the "**Assets**"). The seller of the Assets is Salvatore LaMonica, as interim Chapter 7 Trustee (the "**Trustee**") of the Debtors' estates. The Trustee's retained auctioneer is Maltz Auctions, Inc. (the "**Auctioneer**").

2.    The Auction Sales will be held on Wednesday, April 20, 2016 at 11:00 a.m. at 25 14th Street, Brooklyn, New York 11215 (the "**Brooklyn Auction**"); on Wednesday, May 4, 2016 at 11:00 a.m. at 718 South Fulton Avenue, Mt. Vernon, New York 10550 (the "**Mt Vernon Auction**"); on Friday, May 6, 2016 at 11:00 at 10 South White Street, Poughkeepsie, New York 12601 (the "**Poughkeepsie Auction**"); on Wednesday, May 11, 2016 at 400 Seco Road, Monroeville, Pennsylvania 15146 (the "**Pennsylvania Auction**"); on Thursday, May 12, 2016 at 11:00 a.m. at 1125 Desoto Road, Baltimore, Maryland 21223 (the "**Maryland Auction**"); and on dates and times to be determined at the Auctioneer's premises located at 39 Windsor Place, Central Islip, NY 11722 (the "**Central Islip Auctions**" and all locations collectively referred to as the "**Premises**").

3.    Online bidding will be available at the Auction Sales for bidders who pre-register in accordance with the following conditions: (a) delivery of an original signed Terms and Conditions of Sale to the Auctioneer at least four (4) business days prior to the respective Auction Sale; (b) delivery of a deposit of at least 25% of the amount in which a bidder may spend (in cash, postal money order, cashier's check or by wire transfer) to the Auctioneer at least four (4) business days prior to the respective Auction Sale; and (c) and the minimum deposit required to qualify for online bidding is $1,000. Online bidders shall have purchasing power equal to 400% of the amount they deposit (as an example, if you send in $10,000 you will have up to $40,000 of purchasing power at the Auction Sale).

4.    The sale of the Assets will be subject to buyer's premium (the "**Buyer's Premium**") in the amount of twelve and one-half percent (12.5%) of the gross sales price of the Assets. The Buyer's Premium shall be added to the final sale price and payable by the successful bidder(s) of the Assets, and the estate shall not be responsible to pay any portion of the Buyer's Premium.

5.    A 25% minimum deposit in cash or certified funds (the "**Deposit**") is required from all bidders at the time of knockdown, as well as name, address and telephone number or bid paddle number.



6. Payments of the balance of the purchase price must be made in cash, certified funds, or wire transfer, and are required to be paid in full by:

    (a) 12:00 noon on Friday, April 22, 2016 for the Brooklyn Auction (the **"Brooklyn Payment Deadline"**)

    (b) 12:00 noon on Friday, May 6, 2016 for the Mt Vernon Auction (the **"Mt. Vernon Payment Deadline"**);

    (c) 12:00 noon on Monday, May 9, 2016 for the Poughkeepsie Auction (the **"Poughkeepsie Deadline"**);

    (d) 12:00 noon on Thursday, May 12, 2016 for the Pennsylvania Auction (the **"Pennsylvania Deadline"**);

    (e) 4:00 p.m. on Thursday, May 12, 2016, the day of the sale for the Maryland Auction (the **"Maryland Deadline"**); and

    (f) 4:00 pm on a date TBD, which will be the day of the sale for the Central Islip (the **"Central Islip Deadline"**),

(collectively, the "**Payment Deadlines**"). All instruments are to be made payable to the Trustee's auctioneer, "Maltz Auctions, Inc."

7. Removal of all Assets from the Premises will be conducted between the hours of 8:00 a.m. and 4:00 p.m. weekdays only, and must be completed by no later than:

    (a) 4:00 pm on Monday, April 25, 2016 for the Brooklyn Auction Assets (the **"Brooklyn Removal Deadline"**);

    (b) 4:00 pm on Monday, May 9, 2016 for the Mt. Vernon Auction Assets (the **"Mt Vernon Removal Deadline"**);

    (c) 4:00 pm on Monday, May 9, 2016 for the Poughkeepsie Auction Assets (the **Poughkeepsie Removal Deadline**");

    (d) 4:00 pm on Thursday, May 12, 2016 for the Pennsylvania Auction Assets (the **Pennsylvania Removal Deadline**);

    (e) 12:00 pm on Friday, May 13, 2016 for the Maryland Auction Assets (the **Maryland Removal Deadline**); and

    (f) 4:00 pm on a date TBD for the Central Islip Auction Assets (the **"Central Islip Removal Deadline"**),

(collectively, the "**Removal Deadlines**"). Removal will be during the hours of 8:00 a.m. and 4:00 p.m. only.

8. All Assets purchased are required to be removed by the successful bidder at his/her/its own cost, risk and expense from the Premises by the respective Removal Deadlines. Any and all New York State Department of Health stickers affixed to any vehicle Assets must be removed by the successful bidder and returned to the Auctioneer prior to the removal of such vehicle Assets from the Premises. Neither the Auctioneer, nor the Trustee shall have any responsibility for any item left on the Premises after payment has been made and the applicable Removal Deadlines have passed. Any items left at the Premises after the respective Removal Deadlines may be deemed abandoned or resold by the Trustee.

9. Successful bidders will only be authorized to remove Assets purchased once full payment of the purchase price is received by the Trustee and/or the Auctioneer. If full payment is not received by the respective Payment Deadline the Deposit will be forfeited by the successful bidder.

10. In the event of any disputed bid, the Trustee reserves the right to immediately put up for sale such item(s) that is/are the subject of such dispute.

11. The Trustee reserves the right to sell the Assets in bulk, consecutive lot number order, or in any order he deems advisable or other methods as deemed appropriate by the Auctioneer and/or the Trustee.

Case 1:20-cv-06374-LAK    Document 11-1    Filed 09/30/20    Page 42 of 201



12. The auction sheets and records of sale as set forth by the Auctioneer must be accepted as final by all buyers.

13. In the event that the successful bidder fails to comply with the terms of final payment and removal as provided for herein, the Trustee reserves the right to resell the items concerned, without any notice whatsoever to the successful bidder concerned. The Deposits will be forfeited and any such successful bidder will remain liable for any deficiency, as well as the costs and expenses incurred by such resale.

14. No allowances or adjustments of any kind will be made.

15. The Auctioneer and the Trustee will not bound by any actions or statements made by any other person other than themselves.

16. The Auction Sales are subject to confirmation by the Trustee and the Trustee reserves the right to refuse or accept any and all bids.

17. Applicable sales tax will be collected unless any such successful bidder supplies a valid resale certificate.

18. IRS regulations require the Auctioneer to report all cash payments exceeding $10,000.00 from any one individual.

19. These Terms and Conditions of Sale are read at the beginning of the Auction Sales and will be posted at the Premises during the Auction Sales so that all prospective purchasers are deemed to have full knowledge of the same regardless of what time they entered the Premises. By making a bid for the Assets, all bidders will be deemed to have acknowledged having read these Terms and Conditions of Sale and having agreed to be bound by them.

20. There will be no refunds, substitutions or exchanges of deposits and all sales are final.

21. Bid rigging is illegal, and suspected violations will be reported to the Department of Justice for investigation and prosecution. Any determination that a successful bidder, second bidder, or any competing bidder has engaged in bid rigging will result in the forfeiture of the Deposit.

22. Pursuant to Bankruptcy Rule 6004-1 no appraiser, auctioneer or officer, director, stockholder, agent, employee or insider of any appraiser of auctioneer, or relative of any of the foregoing, shall purchase, directly or indirectly, or have a financial interest in the purchase of, any property of the estate that the appraiser or auctioneer has been employed to appraise or sell.

I, buyer # _____ have read the foregoing Terms and Conditions of Sale and agree to be bound by them.
X _____ Date _____ Buyer # _____

LaMONICA HERBST & MANISCALCO, LLP
3305 Jerusalem Avenue, Suite 201
Wantagh, New York 11793
Telephone: (516) 826-6500
Gary F. Herbst, Esq.
Holly R. Holecek, Esq.
Jacqulyn S. Loftin, Esq.

# EXHIBIT C

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------x

In re:                                              Chapter 7

TRANSCARE CORPORATION, et al.,                      Case No.: 16-10407 (SMB)
                                                    (Jointly-Administered)

                            Debtors.
-------------------------------------------------------------x

### NOTICE TO CREDITORS AND OTHER PARTIES IN INTEREST
### OF PUBLIC AUCTION SALES OF CERTAIN PERSONAL PROPERTY

**PLEASE TAKE NOTICE** that, on February 24, 2016, TransCare Corporation, TransCare New York, Inc., TransCare ML, Inc., TC Ambulance Group, Inc., TransCare Management Services, Inc., TCBA Ambulance, Inc., TC Billing and Services Corporation, TransCare Westchester, Inc., TransCare Maryland, Inc., TC Ambulance North, Inc. and TransCare Harford County, Inc. (collectively, the "Debtors") each filed voluntary petitions for relief under Chapter 7 of Title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"). The Debtors' cases are being jointly-administered under case no. 16-10407 (SMB) pursuant to Orders of the Bankruptcy Court.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to an Order of the Bankruptcy Court dated March __, 2016, Salvatore LaMonica, the interim Chapter 7 Trustee of the Debtors' estates (the "Trustee"), was authorized, inter alia, to conduct public auction sales (the "Auction Sales" and each an "Auction Sale") of certain personal property of the Debtors and their non-debtor affiliates/subsidiaries TC Hudson Valley Ambulance Corp., TC Ambulance Corp. and TransCare Pennsylvania Inc. and to employ Maltz Auctions, Inc. ("Maltz Auctions") as his auctioneer to conduct such public auction sales.

**PLEASE TAKE FURTHER NOTICE** that the personal property to be liquidated by the Trustee includes, inter alia, the ambulances, vehicles, machinery, equipment and supplies that the Debtors and their non-debtor affiliates/subsidiaries TC Hudson Valley Ambulance Corp., TC Ambulance Corp. and TransCare Pennsylvania Inc. used in the ordinary course of business (the "Tangible Personal Property Assets"), which assets are located at the Debtors' and the non-Debtors' premises located at: (a) 25 14th Street, Brooklyn, New York 11215; (b) 800 Banks Street, Brooklyn, New York 11236; (c) 295 Stanley Avenue, Brooklyn, New York 11207; (d) 1 Metrotech Center, 20th Floor, Brooklyn, New York 11201; (e) 718 South Fulton Avenue, Mt. Vernon, New York 10550; (f) 1125 Desoto Road, Baltimore, Maryland 21223; (g) 400 Seco Road, Monroeville, Pennsylvania 15146; (h) 10 South White Street, Poughkeepsie, New York 12601; and (i) 102 Old Route 6, Carmel, New York 10512. A list of the ambulances and vehicles to be liquidated are attached hereto as **Exhibit A**.

PLEASE TAKE FURTHER NOTICE that the Auction Sales of the Tangible Personal Property Assets on the following dates at the addresses listed: (a) on **April 20, 2016 at 11:00 a.m.** at 25 14th Street, Brooklyn, New York 11215; (b) on **May 4, 2016 at 11:00 a.m.** at 718 South Fulton Avenue, Mt. Vernon, New York 10550; (c) on **May 6, 2016 at 11:00 a.m.** at 10 South White Street, Poughkeepsie, New York 12601; (d) on **May 11, 2016 at 11:00 a.m.** at 400 Seco Road, Monroeville, Pennsylvania 15146; (e) on **May 12, 2016 at 11:00 a.m.** at 1125 Desoto Road, Baltimore, Maryland 21223; and (f) on a date (or dates) to be determined at Maltz Auctions at 39 Windsor Place, Central Islip, New York 11722.

PLEASE TAKE FURTHER NOTICE that, pursuant to Bankruptcy Code sections 363(b) and (f), Rule 6004 of the Federal Rules of Bankruptcy Procedure and Local Bankruptcy Rule S.D.N.Y. LBR 6004-1, the Tangible Personal Property Assets will be sold free and clear of all liens, claims and encumbrances (if any), with such liens, claims and encumbrances to attach to the net proceeds of sale from the encumbered Tangible Personal Property Assets (if any).

PLEASE TAKE FURTHER NOTICE that the sale of the Tangible Personal Property Assets will be subject to a buyer's premium in the amount of twelve and one half percent (12.5%) of the gross sales price of the Tangible Personal Property Assets (the "Buyer's Premium"). The Buyer's Premium shall be added to the final sale price and payable by the successful bidder(s) of the Tangible Personal Property Assets, and the Debtors' estates shall not be responsible to pay any portion of the Buyer's Premium.

PLEASE TAKE FURTHER NOTICE THAT online bidding will be available at the Auction Sales for bidders who pre-register in accordance with the following conditions: (a) delivery of an original signed Terms and Conditions of Sale to Maltz Auctions at least four (4) business days prior to the respective Auction Sale; (b) delivery of a deposit of at least 25% of the amount in which a bidder may spend (in cash, postal money order, cashier's check or by wire transfer) to Maltz Auctions at least four (4) business days prior to the respective Auction Sale; and (c) and the minimum deposit required to qualify for online bidding is $1,000. Online bidders shall have purchasing power equal to 400% of the amount they deposit (as an example, if you send in $10,000 you will have up to $40,000 of purchasing power at the Auction Sale).

PLEASE TAKE FURTHER NOTICE that title to the Tangible Personal Property Assets will be transferred to the successful bidder(s) pursuant to Bills of Sale. Maltz Auctions shall collect any applicable sales tax from buyers, and prepare all reporting forms, certificates, reports and other documentation required in connection with the payment of all applicable sales taxes to the appropriate taxing authorities, and Maltz shall process all of the foregoing. Maltz Auctions shall pay the same to the appropriate taxing authorities in accordance with applicable law.

PLEASE TAKE FURTHER NOTICE that the Tangible Personal Property Assets are being sold "as is", "where is", without any representations of any kind or nature whatsoever, including as to merchantability or fitness for a particular purpose, and without warranty or agreement as to the condition of such Tangible Personal Property Assets.

PLEASE TAKE FURTHER NOTICE that the inspection dates and times as well as the complete terms and conditions for the sales of the Tangible Personal Property Assets will be posted on Maltz Auctions' website located at www.MaltzAuctions.com.

**PLEASE TAKE FURTHER NOTICE** that requests for information about the Tangible Personal Property Assets can be obtained by contacting counsel to the Trustee, LaMonica Herbst & Maniscalco, LLP, Holly R. Holecek, Esq., at hrh@lhmlawfirm.com or (516) 826-6500, or Maltz Auctions at (516) 349-7022.

Dated: March ___, 2016

<table>
<tr><td><strong>Maltz Auctions, Inc.</strong></td><td><strong>Salvatore LaMonica, as Chapter 7 Trustee</strong></td></tr>
<tr><td>39 Windsor Place</td><td>c/o LaMonica Herbst & Maniscalco, LLP</td></tr>
<tr><td>Central Islip, New York 11722</td><td>3305 Jerusalem Avenue</td></tr>
<tr><td>Telephone: (516) 349-7022</td><td>Wantagh, New York 11793</td></tr>
<tr><td>Fax: (516) 349-0105</td><td>Telephone: (516) 826-6500</td></tr>
<tr><td>www.MaltzAuctions.com</td><td>Fax: (516) 826-0222</td></tr>
</table>

| VIN | YEAR | YEAR-MAKE-MODEL (if known) | TYPE (if known) | LOCATION |
|---|---|---|---|---|
| 1FDSS34F12HB02524 | 2002 | 2002 Ford E350 | Ambulance | 14th Street |
| 1FDSS34F92HA36627 | 2002 | 2002 Ford E350 | Ambulance | 14th Street |
| 1FDWF36F82EB37341 | 2002 | 2002 Ford F SERIES | | 14th Street |
| 1FDSE35F03HA93824 | 2003 | 2003 Ford E350 | Ambulance | 14th Street |
| 1FDSE35F53HB05403 | 2003 | 2003 Ford E350 | Ambulance | 14th Street |
| 1FDSS34F13HA97231 | 2003 | 2003 Ford E350 | Ambulance | 14th Street |
| 1FDSS34F13HB01066 | 2003 | 2003 Ford E350 | Ambulance | 14th Street |
| 1FDSS34F23HA90238 | 2003 | 2003 Ford E350 | Ambulance | 14th Street |
| 1FDSS34F33HB10476 | 2003 | | Ambulance | 14th Street |
| 1FDSS34F43HA90239 | 2003 | 2003 Ford E350 | Ambulance | 14th Street |
| 1FDSS34F43HB58037 | 2003 | 2003 Ford E350 | Ambulance | 14th Street |
| 1FDSS34F53HA60957 | 2003 | 2003 Ford E350 | Ambulance | 14th Street |
| 1FDSS34F53HA62112 | 2003 | 2003 Ford E350 | Ambulance | 14th Street |
| 1FDSS34F53HB05394 | 2003 | 2003 Ford E350 | Ambulance | 14th Street |
| 1FDSS34F63HB10488 | 2003 | 2003 Ford E350 | Ambulance | 14th Street |
| 1FDSS34F83HA67580 | 2003 | 2003 Ford E350 | Ambulance | 14th Street |
| 1FDSS34F83HB58042 | 2003 | 2003 Ford E350 | Ambulance | 14th Street |
| 1FDSS34FX3HA67578 | 2003 | 2003 Ford E350 | Ambulance | 14th Street |
| 1FDWE35F03HB42859 | 2003 | 2003 Ford E350 | Ambulance | 14th Street |
| 1FDSS34F43HB53808 | 2003 | 2003 Ford E350 | Ambulance | 14th Street |
| 1FDSS34F53HB10479 | 2003 | 2003 Ford E350 | Ambulance | 14th Street |
| 1FDSS34F03HB65065 | 2004 | 2004 Ford E350 | Ambulance | 14th Street |
| 1FDSS34P04HA98865 | 2004 | 2004 Ford E350 | Ambulance | 14th Street |
| 1FDSS34P14HA69410 | 2004 | 2004 Ford E350 | Ambulance | 14th Street |
| 1FDSS34P24HA98320 | 2004 | 2004 Ford E350 | Ambulance | 14th Street |
| 1FDSS34P34HA54374 | 2004 | 2004 Ford E350 | Ambulance | 14th Street |
| 1FDSS34P34HA69442 | 2004 | 2004 Ford E350 | Ambulance | 14th Street |
| 1FDSS34P64HA69449 | 2004 | 2004 Ford E350 | Ambulance | 14th Street |
| 1FDSS34P74HA69444 | 2004 | 2004 Ford E350 | Ambulance | 14th Street |
| 1FDWE35P54HB12217 | 2004 | 2004 Ford E350 | Ambulance | 14th Street |
| 1FMYU92104KA61243 | 2004 | 2004 Ford Escape | SUV | 14th Street |
| 1FMYU92174DA24064 | 2004 | Ford Suburban | | 14th Street |
| 1FDSS34P45HA65837 | 2005 | 2005 Ford E350 | Ambulance | 14th Street |
| 1FDSS34P45HA65840 | 2005 | 2005 Ford E350 | Ambulance | 14th Street |
| 1FDWE35P05HA65082 | 2005 | 2005 Ford E350 | Ambulance | 14th Street |
| 1FDWE35P25HB01399 | 2005 | 2005 Ford E350 | Ambulance | 14th Street |
| 1FDWE35P75HA65080 | 2005 | 2005 Ford E350 | Ambulance | 14th Street |
| 1FDWE35P85HA17023 | 2005 | 2005 Ford E350 | Ambulance | 14th Street |
| 1FMYU93105DA19983 | 2005 | 2005 Ford Escape | SUV | 14th Street |
| 1FDWE35P06DB31400 | 2006 | 2006 Ford E350 | Ambulance | 14th Street |
| 1FDWE35P66DB09630 | 2006 | 2006 Ford E350 | Ambulance | 14th Street |
| 1FDWE35P86DB12626 | 2006 | 2006 Ford E350 | Ambulance | 14th Street |
| 1FDWE35PX6DB09632 | 2006 | 2006 Ford E350 | Ambulance | 14th Street |
| 1FDXE45P56HA83220 | 2006 | 2006 Ford E350 | Ambulance | 14th Street |
| 1FBNE31L37DA11289 | 2007 | 2007 Ford E350 | Ambulance | 14th Street |
| 1FDWE35P27DA96411 | 2007 | 2007 Ford E350 | Ambulance | 14th Street |
| 1FDWE35P77DB00694 | 2007 | Ford Suburban | Ambulance | 14th Street |
| 1FDSS34P58DA70167 | 2008 | 2008 Ford E350 | Ambulance | 14th Street |
| 1FDWE35P28DB04430 | 2008 | 2008 Ford E350 | Ambulance | 14th Street |
| 1FDWE35P58DA95531 | 2008 | 2008 Ford E350 | Ambulance | 14th Street |
| 1FDWE35P58DB55520 | 2008 | 2008 Ford E350 | Ambulance | 14th Street |
| 1FDWE35P78DA82585 | 2008 | 2008 Ford E350 | Ambulance | 14th Street |
| 1FDWE35P78DA95529 | 2008 | 2008 Ford E350 | Ambulance | 14th Street |
| 1FDXE45P78DA54117 | 2008 | 2008 Ford E350 | Ambulance | 14th Street |
| 1GBJG316981122015 | 2008 | 2008 Chevrolet Suburban | SUV | 14th Street |
| 1FDWE35P08DB55523 | 2008 | 2008 Ford E350 | Ambulance | 14th Street |
| 1FDEE35L99DA64597 | 2009 | 2009 Ford E-450 Superduty | Bus | 14th Street |
| 1FDSS34P19DA89655 | 2009 | 2009 Ford E350 | Ambulance | 14th Street |

**A0030**

EXHIBIT A
*(Subject to Change)*

| VIN | YEAR | YEAR-MAKE-MODEL (if known) | TYPE (if known) | LOCATION |
|---|---|---|---|---|
| 1FDSS34P29DA73707 | 2009 | 2009 Ford E350 | Ambulance | 14th Street |
| 1FDSS34P89DA64316 | 2009 | 2009 Ford E350 | Ambulance | 14th Street |
| 1FDSS34P99DA78578 | 2009 | 2009 Ford ECONOLINE | | 14th Street |
| 1FDWE35P09DA88097 | 2009 | 2009 Ford E350 | Ambulance | 14th Street |
| 1FDWE35P89DA66302 | 2009 | 2009 Ford E350 | Ambulance | 14th Street |
| 1FDWE35P89DA80281 | 2009 | 2009 Ford E350 | Ambulance | 14th Street |
| 1FDWE35P79DA50947 | 2009 | 2009 Ford E350 | Ambulance | 14th Street |
| 1FDWE35P89DA68535 | 2009 | 2009 Ford E350 | Ambulance | 14th Street |
| 1FDXE45P09DA89664 | 2009 | 2009 Ford E-450 Superduty | Bus | 14th Street |
| 1FMCU9DG2AKC84617 | 2010 | 2010 Ford Escape | SUV | 14th Street |
| 15-DS534528HB45536 | | | Ambulance | 14th Street |
| 15TSS34P65HB01340 | | | Van | 14th Street |
| 1EDWE35FY6DB09632 | | | Ambulance | 14th Street |
| 1F7SS34P45HB24700 | | | Van | 14th Street |
| 1FD5534P85HA65839 | | | Ambulance | 14th Street |
| 1FDSS34F4WHBC7766 | | | Ambulance | 14th Street |
| 1FDSS34P46DB06895 | | | Ambulance | 14th Street |
| 1FDSS34P84HA74085 | | | Ambulance | 14th Street |
| 1FDW235P090A88027 | | | Ambulance | 14th Street |
| 1FDWE3FS6CDBO6820 | | | Ambulance | 14th Street |
| 1FDWEP98DA56920 | | | | 14th Street |
| 1FDWF36P17EA14867 | | | Ambulance | 14th Street |
| 1FDWF36P8ZD02769 | | | Van | 14th Street |
| 1FDWZ35P66DB07630 | | | Ambulance | 14th Street |
| 1FMEU73E71ZA84757 | | | Ford SUV | 14th Street |
| 1FMJKIG57AEA4774 | | | ERU | 14th Street |
| 1FMYU02134A34384 | | | Patrol | 14th Street |
| 1FWE35P98DA30974 | | | Ambulance | 14th Street |
| ACD5534P54HA4D799 | | | Ambulance | 14th Street |
| IFMNZ11W99DA93593 | | | Van | 14th Street |
| IFT5534P34HA88541 | | | Ambulance | 14th Street |
| IFTRE1425XHB5431 | | | Transport | 14th Street |
| MISSING | | | Van | 14th Street |
| MISSING | | | Ambulance | 14th Street |
| MISSING | | | Ambulance | 14th Street |
| MISSING | | | Plow | 14th Street |
| MISSING | | | Escape | 14th Street |
| MISSING | | | Transport | 14th Street |
| MISSING | | | Ambulance | 14th Street |
| NO STICKERS | | | Van | 14th Street |
| NO STICKERS | | | Transport | 14th Street |
| NO STICKERS | | | Ambulance | 14th Street |
| 1FD3E35P08DB32083 | 2008 | Ford | Invalid Coach | Banks Street |
| 1FMEU73E38UB11541 | 2008 | 2008 Ford Explorer | SUV | Carmel |
| 1GBJG316381100804 | 2008 | 2008 Chevrolet Suburban | Ambulance | Carmel |
| 1FMEU7DE2AUA36982 | 2010 | 2010 Ford Explorer | SUV | Carmel |
| 1B7KF23WXTJ116131 | 1996 | 1996 Dodge Ram | SUV | Central Islip |
| 1FMZU73E72UB05489 | 2002 | Ford Explorer | SUV | Central Islip |
| 1FMYU93107KB25042 | 2007 | 2007 Ford Escape | SUV | Central Islip |
| 1FDEE3FL5ADA23340 | 2010 | 2010 Ford E350 | Invalid Coach | Central Islip |
| 1FDEE3FL7ADA01386 | 2010 | 2010 Ford E350 | Bus | Central Islip |
| 1FDEE3FL4ADA38153 | 2010 | 2010 Ford E350 | Invalid Coach | Central Islip |
| 1FDEE3FL9ADA69995 | 2010 | | Invalid Coach | Central Islip |
| 1FTNE2EW2ADA99642 | 2010 | 2010 Ford E250 | Invalid Coach | Central Islip |
| 1FDSS34F4YHB73046 | 2000 | 2000 Ford E350 | Ambulance | Maryland |
| 1FDSE35F13HB05396 | 2003 | 2003 Ford E350 | Ambulance | Maryland |
| 1FDSE35F13HB05397 | 2003 | Ford | Ambulance Type 3 | Maryland |

| VIN | YEAR | YEAR-MAKE-MODEL (if known) | TYPE (if known) | LOCATION |
|---|---|---|---|---|
| 1FDSS34F03HB01057 | 2003 | Ford | Ambulance Type 2 | Maryland |
| 1FDSS34F93HB10484 | 2003 | 2003 Ford E350 | Ambulance | Maryland |
| 1FMYU92163KB24957 | 2003 | Ford Escape | SUV | Maryland |
| 1FDSS34F43HB65067 | 2004 | 2004 Ford E350 | Ambulance | Maryland |
| 1FDSS34FX3HB58043 | 2004 | 2004 Ford E350 | Ambulance | Maryland |
| 1FDSS34P94HB09488 | 2004 | Ford | Ambulance Type 2 | Maryland |
| 1FDSS34P75HA59790 | 2005 | 2005 Ford E350 | Ambulance | Maryland |
| 1FDSS34P95HA59789 | 2005 | 2005 Ford E350 | Ambulance | Maryland |
| 1FDWE35P66HA24506 | 2006 | 2006 Ford E350 | Ambulance | Maryland |
| 1FTNS24W46DB06933 | 2006 | 2006 Ford Suburban | Ambulette | Maryland |
| 1FTNS24W66DB06934 | 2006 | Ford | Ambulette | Maryland |
| 1FDSS34P37DA91551 | 2007 | Ford | Ambulance Type 2 | Maryland |
| 1FDSS34P67DA91530 | 2007 | Ford | Ambulance Type 2 | Maryland |
| 1FDSS34P87DA91528 | 2007 | Ford | Ambulance Type 2 | Maryland |
| 1FDSS34P97DA91554 | 2007 | Ford | Ambulance Type 2 | Maryland |
| 1FDSS34PX7DA91529 | 2007 | Ford | Ambulance Type 2 | Maryland |
| 1FDSS34P88DA70177 | 2008 | Ford | Ambulance Type 2 | Maryland |
| 1FDWE35PX8DA64324 | 2008 | Ford | Ambulance Type 3 | Maryland |
| 1FTNS24W28DA41857 | 2008 | Ford | Ambulette | Maryland |
| 1FDSS34P19DA93947 | 2009 | 2009 Ford E350 | Ambulance | Maryland |
| 1FDSS34P39DA89656 | 2009 | 2009 Ford E350 | Ambulance | Maryland |
| 1FDSS34P79DA89658 | 2009 | Ford | Ambulance Type 2 | Maryland |
| 1FDSS34P889DA89653 | 2009 | Ford | Ambulance Type 2 | Maryland |
| N/A | | Ford | | Maryland |
| N/A | | Ford | | Maryland |
| 1FDSS34F12HA22401 | 2002 | 2002 Ford E350 | Ambulance | Mt. Vernon |
| 1FDSS34F62HA03813 | 2002 | 2002 Ford E350 | Ambulance | Mt. Vernon |
| 1FDSS34F72HB40808 | 2002 | 2002 Ford E350 | Ambulance | Mt. Vernon |
| 1FDSS34F03HB23057 | 2003 | 2003 Ford E350 | Ambulance | Mt. Vernon |
| 1FDSS34F23HB53807 | 2003 | 2003 Ford E350 | Ambulance | Mt. Vernon |
| 1FDSS34F33HA60956 | 2003 | 2003 Ford E350 | Ambulance | Mt. Vernon |
| 1FDSS34F33HB01053 | 2003 | 2003 Ford E350 | Ambulance | Mt. Vernon |
| 1FDSS34F43HB01059 | 2003 | 2003 Ford E350 | Ambulance | Mt. Vernon |
| 1FDSS34F73HB01069 | 2003 | 2003 Ford E350 | Ambulance | Mt. Vernon |
| 1FDSS34F73HB53818 | 2003 | 2003 Ford E350 | Ambulance | Mt. Vernon |
| 1FDSS34F83HB01047 | 2003 | 2003 Ford E350 | Ambulance | Mt. Vernon |
| 1FDSS34F83HB18012 | 2003 | 2003 Ford E350 | Ambulance | Mt. Vernon |
| 1FDSS34F83HB23064 | 2003 | 2003 Ford E350 | Ambulance | Mt. Vernon |
| 1FDSS34P04HA98316 | 2004 | 2004 Ford E350 | Ambulance | Mt. Vernon |
| 1FDSS34P14HA54373 | 2004 | 2004 Ford E350 | Ambulance | Mt. Vernon |
| 1FDSS34P24HA98317 | 2004 | 2004 Ford E350 | Ambulance | Mt. Vernon |
| 1FDSS34P44HA98318 | 2004 | 2004 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE35P54HB03114 | 2004 | 2004 Ford E350 | Ambulance | Mt. Vernon |
| 1FDSS34P15HA58697 | 2005 | 2005 Ford E350 | Ambulance Type 2 | Mt. Vernon |
| 1FDSS34P35HA58698 | 2005 | 2005 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE35P05HA65079 | 2005 | 2005 Ford E350 | Ambulance | Mt. Vernon |
| 1FMYU93135KD98182 | 2005 | 2005 Ford Escape | SUV | Mt. Vernon |
| 1FMYU93145KE22019 | 2005 | 2005 Ford Escape | SUV | Mt. Vernon |
| 1FMZU73E15UB41232 | 2005 | 2005 Ford Explorer | SUV | Mt. Vernon |
| 1FTSS34P25HA57787 | 2005 | 2005 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE35P36DA91877 | 2006 | 2006 Ford E350 | Ambulance | Mt. Vernon |

**EXHIBIT A**
*(Subject to Change)*

| VIN | YEAR | YEAR-MAKE-MODEL (if known) | TYPE (if known) | LOCATION |
|---|---|---|---|---|
| 1FDWE35P36DB31410 | 2006 | 2006 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE35P46DA91872 | 2006 | 2006 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE35P76DA19435 | 2006 | 2006 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE35P07DA96407 | 2007 | 2007 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE35P07DA96410 | 2007 | 2007 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE35P37DA96451 | 2007 | 2007 Ford E350 | Ambulance | Mt. Vernon |
| 1FMYU93117KA64820 | 2007 | 2007 Ford Escape | SUV | Mt. Vernon |
| 1FDSS34P08DA77771 | 2008 | 2008 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE35P08DA39075 | 2008 | 2008 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE35P18DA56919 | 2008 | 2008 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE35P38DA64326 | 2008 | 2008 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE35PX8DA60970 | 2008 | 2008 Ford E350 | Ambulance | Mt. Vernon |
| 1FMCU931X8KB33211 | 2008 | 2008 Ford Escape | Bus | Mt. Vernon |
| 1FMEU73E18UB11540 | 2008 | 2008 Ford Explorer | SUV | Mt. Vernon |
| 1FMEU73E58UB11542 | 2008 | 2008 Ford Explorer | SUV | Mt. Vernon |
| 1FDSS34P49DA77595 | 2009 | 2009 Ford E350 | Ambulance | Mt. Vernon |
| 1FDSS34P79DA72262 | 2009 | 2009 Ford E350 | Ambulance | Mt. Vernon |
| 1FDSS34PX9DA89654 | 2009 | 2009 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE35P29DA18486 | 2009 | 2009 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE35P29DA88098 | 2009 | 2009 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE35P29DA88103 | 2009 | 2009 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE35P69DA66296 | 2009 | 2009 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE35P69DA80277 | 2009 | 2009 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE35P99DA50948 | 2009 | 2009 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE35P99DA88096 | 2009 | 2009 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE35PX9DA67791 | 2009 | 2009 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE35PX9DA80282 | 2009 | 2009 Ford E350 | Ambulance | Mt. Vernon |
| 1FDXE45P39DA85818 | 2009 | 2009 Ford E-450 Superduty | Ambulance | Mt. Vernon |
| 1FMCU93GX9KC24629 | 2009 | 2009 Ford Escape | SUV | Mt. Vernon |
| 1FDWE35P09DA88102 | 2010 | 2010 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE3FP1ADA18997 | 2010 | 2010 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE3FP2ADA18944 | 2010 | 2010 Ford E350 | Ambulance | Mt. Vernon |
| 1FDWE3FP5ADA18856 | 2010 | 2010 Ford ECONOLINE | Ambulance | Mt. Vernon |
| 1FMCU9DG4AKC84618 | 2010 | 2010 Ford Escape | SUV | Mt. Vernon |
| 1FMEU7DE4AUA36983 | 2010 | 2010 Ford Explorer | SUV | Mt. Vernon |
| 1FMEU7DE6AUA36984 | 2010 | 2010 Ford Explorer | Automobile | Mt. Vernon |
| 1FDWE35P79DA67795 | | 2009 Ford Suburban | Ambulance | Mt. Vernon |
| 1FDXE40F0WHB36422 | 1998 | 1998 Ford E350 | Ambulance | Pittsburgh |
| 1FTWX33S82EB45331 | 2002 | Ford F350 | Van | Pittsburgh |
| 1FDSS34F43HB58040 | 2003 | | Ambulance | Pittsburgh |
| 1FDSS34F73HA60958 | 2003 | 2003 Ford E350 | Ambulance | Pittsburgh |
| 1FDSS34F03HA47842 | 2003 | | | Pittsburgh |
| 1FDSS34F43HA56284 | 2003 | | | Pittsburgh |
| 1FDSS34F43HA62098 | 2003 | | | Pittsburgh |
| 1FDSS34P26HB13997 | 2003 | | | Pittsburgh |
| 1FTNS24L63HB23744 | 2003 | | | Pittsburgh |
| 1FDSS34P04HB04258 | 2004 | 2004 Ford E350 | Ambulance | Pittsburgh |
| 1FDSS34P05HA93585 | 2005 | 2005 Ford E350 | Ambulance | Pittsburgh |
| 1FDSS34P86FA47057 | 2006 | 2006 Ford E350 | Ambulance | Pittsburgh |
| 1FDSS34P06DA19382 | 2006 | 2006 Ford E350 | Ambulance | Pittsburgh |
| 1FDXE45P36HA77142 | 2006 | 2006 Ford E450 | Ambulance | Pittsburgh |
| 1FDWE35P19DA67789 | 2006 | 2006 Ford E350 | Ambulance | Pittsburgh |
| 1FTNS24W86DB06935 | 2006 | 2006 Ford | Wheelchair Van | Pittsburgh |
| 1FTNE24W76DA92825 | 2006 | | Wheelchair Van | Pittsburgh |

**EXHIBIT A**
*(Subject to Change)*

| VIN | YEAR | YEAR-MAKE-MODEL (if known) | TYPE (if known) | LOCATION |
|---|---|---|---|---|
| 1FDSS34P87DA91562 | 2007 | 2007 Ford E350 | Ambulance | Pittsburgh |
| 1FDSS34PX7DA91563 | 2007 | 2007 Ford E350 | Ambulance | Pittsburgh |
| 1FDSS34P28DA70157 | 2008 | 2008 Ford E350 | Ambulance | Pittsburgh |
| 1FMCU93118KB33212 | 2008 | Ford Escape | SUV | Pittsburgh |
| 1FTNS24W08DA41856 | 2008 | | Wheelchair Van | Pittsburgh |
| 1FTDS34L19DA25951 | 2009 | 2009 Ford E350 | Wheelchair Van | Pittsburgh |
| 1FMEU73E29UA06975 | 2009 | Ford Explorer | SUV | Pittsburgh |
| 1FDEE35L79DA64596 | 2009 | | Bus | Pittsburgh |
| 1FTNS2EW3ADA49597 | 2010 | Wheelchair | Ambulance | Pittsburgh |
| 1FDSS3ES4ADA52512 | 2010 | 2010 Ford E350 | Ambulance | Pittsburgh |
| 1FTDS3ELXADA06981 | 2010 | 2010 Ford E350 | Wheelchair Van | Pittsburgh |
| 1FTNS2EW5ADA49603 | 2010 | 2010 Ford | Wheelchair Van | Pittsburgh |
| 1FTNS2EW6ADA49593 | 2010 | 2010 Ford | Wheelchair Van | Pittsburgh |
| 1FTNE2EW1ADA88146 | 2010 | | Wheelchair Van | Pittsburgh |
| 1FTDS3EL8ADA08812 | 2010 | 2010 Ford E350 | Wheelchair Van | Pittsburgh |
| 1FTNS2EW6BDA36344 | 2011 | 2011 Ford | Wheelchair Van | Pittsburgh |
| 1FDSS34F1XHB81667 | | | | Pittsburgh |
| 1FTNE2424YHB48289 | | | | Pittsburgh |
| 1FTSS34P34HB42135 | | | | Pittsburgh |
| 1FDXE40F6XHB89529 | 1999 | 1999 Ford E-450 Superduty | Ambulance | Poughkeepsie |
| 1FDXE34FX1HA04737 | 2001 | 2001 Ford E350 | Ambulance | Poughkeepsie |
| 1FDXE45F61HB71063 | 2001 | 2001 Ford E350 | Ambulance | Poughkeepsie |
| 1FDSE35F02HB15836 | 2002 | Ford | Ambulance | Poughkeepsie |
| 1FDSS34F22HA22200 | 2002 | 2002 Ford E350 | Ambulance | Poughkeepsie |
| 1FDSE35F93HA93823 | 2003 | Ford | Ambulance | Poughkeepsie |
| 1FDSS34F43HB23062 | 2003 | 2003 Ford E350 | Ambulance | Poughkeepsie |
| 1FDSS34F73HB10483 | 2003 | 2003 Ford E350 | Ambulance | Poughkeepsie |
| 1FDSS34P64HA98319 | 2004 | Ford | Ambulance | Poughkeepsie |
| 1FDWE35P36DA19464 | 2006 | 2006 Ford E350 | Ambulance | Poughkeepsie |
| 1GBHG396671241593 | 2007 | 2007 Chevrolet Express | Ambulance | Poughkeepsie |
| 1GBHG396X71241922 | 2007 | 2007 Chevrolet Express | Ambulance | Poughkeepsie |
| 1GCHG392671159520 | 2007 | 2007 Chevrolet Express | Ambulance | Poughkeepsie |
| 1GCHG392871148292 | 2007 | Chevrolet | Ambulance | Poughkeepsie |
| 1FDSS34PX8DB42710 | 2008 | 2008 Ford E350 | Ambulance | Poughkeepsie |
| 1FMCU93198KA61725 | 2008 | 2008 Ford Escape | Ambulance | Poughkeepsie |
| 1FDSS34P69DA06186 | 2009 | 2009 Ford E350 | Ambulance | Poughkeepsie |
| 1FDSS34P79DA21201 | 2009 | 2009 Ford E350 | Ambulance | Poughkeepsie |
| 1FDSS34P79DA89658 | 2009 | 2009 Ford E350 | Ambulance | Poughkeepsie |
| 1FDSS34P79DA93516 | 2009 | 2009 Ford E350 | Ambulance | Poughkeepsie |
| 1FDSS34P89DA06187 | 2009 | 2009 Ford E350 | Ambulance | Poughkeepsie |
| 1FDWE35P99DA88101 | 2009 | 2009 Ford E350 | Ambulance | Poughkeepsie |
| 1FDXE45P19DA85820 | 2009 | 2009 Ford E-450 Superduty | Ambulance | Poughkeepsie |
| 1FMEU73E69UA06977 | 2009 | 2009 Ford Explorer | SUV | Poughkeepsie |
| 1FDSS3EP0ADA14495 | 2010 | 2010 Ford E350 | Ambulance | Poughkeepsie |
| 1FDWE35P89DA80278 | 2010 | 2010 Ford E350 | Ambulance | Poughkeepsie |
| 1FDWE3FS9FDA29192 | | | Ambulance | Poughkeepsie |
| 1FDWE3FS5GDC16561 | | | Ambulance | Poughkeepsie |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 7 |
| TRANSCARE CORPORATION, et al. | Case No. 16-10407 (SMB) |
| Debtors. | (Jointly Administered) |

**DEBTOR TRANSCARE CORPORATION'S AMENDED LIST OF EQUITY SECURITY
HOLDERS AND STATEMENT OF CORPORATE OWNERSHIP**

Pursuant to Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy
Procedure, TransCare Corporation, a debtor in the above-captioned Chapter 7 cases (the
"Debtor"), states that the following is a list of all corporations, other than governmental units,
that directly or indirectly own 10% or more of any class of interests in the Debtor.

| Name and Address | Approx. Percentage of Interest Held[1] |
|---|---|
| ARK II CLO 2001-1 Limited<br>c/o Patriarch Partners II, LLC<br>One Broadway<br>New York NY 10004 | 55.7% Direct Interest |
| Patriarch Partners II, LLC<br>One Broadway<br>New York, NY 10004 | 55.7% Indirect Interest[2] |
| LD Investments, LLC<br>One Broadway<br>New York, NY 10004 | 55.7% Indirect Interest[3] |

---

[1] The remaining equity holders which own stock of the Debtor is de minimis and can be provided upon request.
[2] Patriarch Partner II, LLC holds an indirect interest of 55.7% as sole shareholder of Ark II CLO 2001-1, Limited.
[3] LD Investments, LLC is the sole member of Patriarch Partners II, LLC.

**A0035**

| Lynn Tilton<br>c/o LD Investments, LLC<br>One Broadway<br>New York, NY 10004 | 55.7% Indirect Interest[4] |
| Credit Suisse Asset Management<br>466 Lexington Avenue, 14th Floor<br>New York, NY 10017 | 25.4% Indirect Interest[5] |

I, Lynn Tilton, the sole director of the Debtor, declare under penalty of perjury that I have reviewed the above Debtor's List of Equity Security Holders and Statement of Corporate Ownership and that the information contained therein is true and correct to the best of my knowledge, information and belief.

Dated:  May 9, 2016

/s/ Lynn Tilton
Lynn Tilton
Director

---

[4] Lynn Tilton is the sole member of LD Investments, LLC.
[5] Credit Suisse Asset Management holds an indirect interest of approximately 25.4% through its ownership of the following entities: (i) Sigler & Company c/o First Dominion Funding I, holding approximately 7.75% of Debtor's shares; (ii) Sigler & Co. Credit Suisse Alternative Capital, holding approximately 6.78% of Debtor's shares; (iii) Sigler & Company as nominee for First Dominion Funding I, holding approximately .47% of Debtor's shares; (iv) Sigler & Co. c/o CSAM Funding II, holding approximately 3.46% of Debtor's shares; (v) Sigler & Co. c/o CSAM Funding III, holding approximately 3.46% of Debtor's shares; and (vi) Sigler & Co. c/o Atrium CDO, holding approximately 3.46% of Debtor's shares.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------------X

In re:

TRANSCARE CORPORATION, et al.,

Debtors.

-----------------------------------------------------------------X

Chapter 7
Case No. 16-10407 (SMB)
(Jointly Administered)

<u>AUCTIONEER'S REPORT OF COMMISSION AND EXPENSES
FOR THE AUCTION SALES OF THE ASSETS CONDUCTED ON
APRIL 20TH, MAY 4TH, MAY 6TH, MAY 11TH, & MAY 12TH, 2016</u>

By Public Auction Sale conducted on April 20, 2016 at 25 14th Street, Brooklyn, New York,
and 295 Stanley Street, Brooklyn, New York, full amount realized for the Debtor's Assets...........................................$825,056.95

Auctioneer's commission pursuant to retention order
(12.5% buyer's premium collected from the successful bidders) .........................................$103,132.12

By Public Auction Sale conducted on May 4, 2016 at 718 South Fulton Avenue,
Mt. Vernon, New York, full amount realized for the Debtor's Assets........................................................................$324,725.00

Auctioneer's commission pursuant to retention order
(12.5% buyer's premium collected from the successful bidders) ...........................................$40,590.63

By Public Auction Sale conducted on May 6, 2016 at 10 South White Street,
Poughkeepsie, New York, full amount realized for the Debtor's Assets.......................................................................$177,217.50

Auctioneer's commission pursuant to retention order
(12.5% buyer's premium collected from the successful bidders) ...........................................$22,152.19

By Public Auction Sale conducted on May 11, 2016, at 400 Seco Road, Monroeville,
Pennsylvania, full amount realized for the Debtor's Assets ...................................................................................$577,571.00

Auctioneer's commission pursuant to retention order
(12.5% buyer's premium collected from the successful bidders) ...........................................$72,196.38

By Public Auction Sale conducted on May 12, 2016, at 1125 Desoto Road,
Baltimore, Maryland, full amount realized for the Debtor's Assets ..........................................................................$131,240.00

Auctioneer's commission pursuant to retention order
(12.5% buyer's premium collected from the successful bidders) ...........................................$16,405.00

Total Gross Sale Proceeds .......................................................................................................................................$2,035,810.45

Advertisements published in the New York Times on April 10 and 17, 2016 marketing
all of the auctions ................................................................................................................N.C.

Advertisement published in the Pelham Weekly on April 29, 2016 marketing the May 4, 2016
Mt Vernon and May 6, 2016 Poughkeepsie auctions....................................................................N.C.

Advertisement published in the Monroeville Times on April 29, 2016 marketing the
May 11, 2016 Monroeville auction...............................................................................................N.C.

Advertisement published in the Journal News on May 1, 2016 marketing the May 4, 2016
Mt Vernon and May 6, 2016 Poughkeepsie auctions....................................................................N.C.

Advertisement published in the Poughkeepsie Journal on May 1, 2016 marketing the
May 6, 2016 Poughkeepsie auction. ................................................................................. N.C.

Advertisement published in the Pittsburgh Post-Gazette on May 1, 2016 marketing the
May 11, 2016 Monroeville auction................................................................................... N.C.

Advertisement published in the Baltimore Sun on May 1, 2016 marketing the
May 12, 2016 Baltimore auction ..................................................................................... N.C.

Firetrader:  Advertisement published on March 29, 2016, and dedicated Email blast sent
on March 11, 2016 .......................................................................................................... N.C.

EMS World:  Dedicated Email blast on April 11, 2016 and Email Banner Ad on
March 30, 2016 ............................................................................................................... N.C.

EMS1:  Dedicated Email blast on April 12, 2016 and Email Banner Ad on April 11, 2016 .............. N.C.

Targeted social media marketing for each auction on Facebook® ................................... N.C.

Printing and mailing of 9,300 and the mailing of 7,997 auction specific postcards mailed to
highly targeted mailing list ............................................................................................. N.C.

Additional distribution of 1,050 auction specific postcards at Maltz events prior to the auctions ...... N.C.

Proportionate share of the printing of 9,500 and the mailing of 8,611 multi-auction full
color auction postcards by first class mail ....................................................................... N.C

Printing of additional postcards to be handed out at Maltz events prior to the auctions .................. N.C

Creation of a main-auction webpage marketing all auctions and individual pages for each
location, all posted on MaltzAuctions.com ...................................................................... N.C.

Lifetime Photography for professional photographs for marketing .................................. N.C

KGG Enterprises for marketing and public relations ....................................................... N.C.

Printing of auction catalogs and terms and conditions of sale for distribution at auction ................ N.C.

General social media marketing on Facebook® and Twitter® .......................................... N.C.

Search engine advertising on Google® ........................................................................... N.C.

Dedicated Email blasts to targeted recipients ................................................................ N.C.

Proxibid for online advertising and online bidding .......................................................... N.C.

Labor for David Constantino, Robert Gangi, Debra Donovan, Daniel Fisher, Keith Dill,
Rich Suss, AJ Polinsky, David Hartmann, Daniel Quinlan, Valentino Gotay, and Arthur Samos
to lot and catalog assets for sales, auction days, and oversee removal of assets ........................ N.C.

Labor for David Constantino, Robert Gangi, and Debra Donovan to prepare and implement
print and internet advertisements, handle telephone calls/inquiries, motor vehicle searches
to obtain owner and lien holder information, obtain titles, prepare motor vehicle
sale documents and Trustee's bills of sale.  Labor for Richard B. Maltz to coordinate
and oversee all aspects of the labor and the implementation of the extensive marketing
campaign which maximized exposure, and handle telephone calls/email inquiries .......................... N.C.

Posting of auction sale on auctioneer's website www.MaltzAuctions.com ...................... N.C.

Weekly e-mail notification to more than 25,000 subscribers of the
www.MaltzAuctions.com email mailing list ................................................................................N.C.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------------X

In re:                                                    Chapter 7
                                                          Case No. 16-10407 (SMB)
        TRANSCARE CORPORATION, et al.,                    (Jointly Administered)

                Debtors.
-------------------------------------------------------------------X

### REPORT OF PUBLIC AUCTION SALE

1.      In accordance with Local Bankruptcy Rule 6004-1(f) ("Local Rule"). Maltz Auctions, Inc. ("Maltz") submits this report of the public auction sales of the Debtor's vehicles, furniture, fixtures, and equipment, (the "Assets").

2.      On April 20, 2016 at 11:00 a.m., Maltz conducted the public auction of the Assets in accordance with an Order entered March 25, 2016 [Doc. No. 52] approving Maltz's employment as auctioneer for the Trustee. *Local Rule 6004-1(f)(1).* The adjusted gross dollar amount of the sale of the Assets was $825,056.95, plus the 12.5% buyer's premium. *Local Rule 6004-1(f)(2).*

3.      On May 4, 2016 at 11:00 a.m., Maltz conducted the public auction of the Assets in accordance with an Order entered March 25, 2016 [Doc. No. 52] approving Maltz's employment as auctioneer for the Trustee. *Local Rule 6004-1(f)(1).* The adjusted gross dollar amount of the sale of the Assets was $324,725.00, plus the 12.5% buyer's premium. *Local Rule 6004-1(f)(2).*

4.      On May 6, 2016 at 11:00 a.m., Maltz conducted the public auction of the Assets in accordance with an Order entered March 25, 2016 [Doc. No. 52] approving Maltz's employment as auctioneer for the Trustee. *Local Rule 6004-1(f)(1).* The adjusted gross dollar amount of the sale of the Assets was $177,217.50, plus the 12.5% buyer's premium. *Local Rule 6004-1(f)(2).*

5.      On May 11, 2016 at 11:00 a.m., Maltz conducted the public auction of the Assets in accordance with an Order entered March 25, 2016 [Doc. No. 52] approving Maltz's employment as auctioneer for the Trustee. *Local Rule 6004-1(f)(1).* The adjusted gross dollar amount of the sale of the Assets was $577,571.00, plus the 12.5% buyer's premium. *Local Rule 6004-1(f)(2).*

6.      On May 12, 2016 at 11:00 a.m., Maltz conducted the public auction of the Assets in accordance with an Order entered March 25, 2016 [Doc. No. 52] approving Maltz's employment as auctioneer for the Trustee. *Local Rule 6004-1(f)(1).* The adjusted gross dollar amount of the sale of the Assets was $131,240.00, plus the 12.5% buyer's premium. *Local Rule 6004-1(f)(2).*

7.      Itemized lists of the Assets sold is annexed. *Local Rule 6004-1(f)(3).*

8.      Maltz seeks retention of compensation based upon the retention order of the buyer's premium collected in the amount of $254,482.81. Maltz is not seeking reimbursement of expenses associated with these public auction sales.

9.      Maltz has a blanket insurance policy covering all sales conducted by Maltz. In connection with the sale of the Property, Maltz is not seeking reimbursement from the Debtor's estate. *Local Rule 6004-1(f)(5).*

10.     All registered bidders executed Terms and Conditions of Sale prior to bidding on the Assets. *Local Rule 6004-1(f)(10).*

11.     Maltz advertised the auction sale of the Assets by: causing advertisements to be published in The New York Times, Pelham Weekly, Monroeville Times, Journal News, Poughkeepsie Journal, Pittsburgh Post-Gazette, Baltimore Sun, Firetrader, EMS World and EMS1, mailing and distributing full color auction flyers to potential interested parties, listing the Assets on auction web sites, telemarketing and utilizing search engine and social media marketing. *Local Rule 6004-1(f)(11).*

12.      A listing of the Assets was posted on the Auctioneer's website prior to the sale. The inspection of the Assets were conducted on the morning of each respective auction from 9:00 a.m. to 11:00 a.m. by all interested parties. The Brooklyn location was additionally open for inspection on April 18, 2016.  *Local Rule 6004-1(f)(12).*

Dated:    June 7, 2016
          Central Islip, New York

                                        By:    _____
                                               Richard B. Maltz, President
                                               Maltz Auctions, Inc.

A0041

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------------X

In re:                                                          Chapter 7
                                                                Case No. 16-10407 (SMB)
            TRANSCARE CORPORATION, et al.,                      (Jointly Administered)

                        Debtors.
-----------------------------------------------------------------X

## AFFIDAVIT TO ACCOMPANY REPORT OF PUBLIC AUCTION SALE

STATE OF NEW YORK    )
                     ) ss.:
COUNTY OF SUFFOLK    )

RICHARD B. MALTZ, being duly sworn deposes and says:

1.   I am the President of Maltz Auctions, Inc. ("Maltz"). I submit this affidavit, pursuant to Local Bankruptcy Rule 6004-1(g) ("Local Rule"), in connection with Maltz's report of sale (the "Report") of the public auction sale of the Debtor's vehicles, fixtures and equipment (the "Assets").

2.   I make this affidavit of my personal knowledge based upon the handling of the public auction sale of the Assets by Maltz. I personally managed the auction sale process and have the most familiarity with the same.

3.   I am a licensed auctioneer in the State of New York. My DCA # is 1240836.

4.   Maltz has a place of business at 39 Windsor Place, Central Islip, New York 11722.

5.   Maltz conducted the auction sale of the Assets in accordance with the Order entered March 25, 2016 approving the employment of Maltz as the Trustee's auctioneer.

6.   The public auction sale of the Assets was conducted by Maltz on April 20, 2016 at 25 14th Street, Brooklyn, New York, on May 4, 2016 at 718 South Fulton Avenue, Mt. Vernon, New York, on May 6, 2016 at 10 South White Street, Poughkeepsie, New York, on May 11, 2016 at 400 Seco Road, Monroeville, Pennsylvania, and on May 12, 2016 at 1125 Desoto Road, Baltimore, Maryland.

7.   Maltz is not seeking reimbursement of labor and other expenses incurred on behalf of the estate.

8.   All monies collected by Maltz in connection with the sale of the Assets were remitted to the Trustee.

9.   I declare under penalty of perjury that the foregoing is true and correct.

                                                    Richard B. Maltz, President
                                                    Maltz Auctions, Inc.

Sworn to before me this
7th day of June, 2016

Debra A. Donovan
Notary Public, State of New York
No. 01DO6003880
Qualified in Suffolk County
Commission Expires March 9, 2018

**A0042**

**TRANSCARE CORPORATION, et al.**
**Case # 16-10407-SMB**

### COMPUTATION OF AUCTIONEER'S COMMISSION PURSUANT TO RETENTION ORDER

Gross Sale Proceeds of the Public Auction Sale conducted on April 20, 2016 ............................................................. $825,056.95

Auctioneer's commission pursuant to retention order
(12.5% buyer's premium collected from the successful bidders) ........................................ $103,132.12

Gross Sale Proceeds of the Public Auction Sale conducted on May 4, 2016 ............................................................. $324,725.00

Auctioneer's commission pursuant to retention order
(12.5% buyer's premium collected from the successful bidders) ........................................ $40,590.63

Gross Sale Proceeds of the Public Auction Sale conducted on May 6, 2016 ............................................................. $177,217.50

Auctioneer's commission pursuant to retention order
(12.5% buyer's premium collected from the successful bidders) ........................................ $22,152.19

Gross Sale Proceeds of the Public Auction Sale conducted on May 11, 2016 ............................................................. $577,571.00

Auctioneer's commission pursuant to retention order
(12.5% buyer's premium collected from the successful bidders) ........................................ $72,196.38

Gross Sale Proceeds of the Public Auction Sale conducted on May 12, 2016 ............................................................. $131,240.00

Auctioneer's commission pursuant to retention order
(12.5% buyer's premium collected from the successful bidders) ........................................ $16,405.00

Total Auctioneer's Commission ........................................................................................ $254,476.32

Transcare Corporation et al
Case # 16-10407 SMB

**Adjustments to Sale of April 20, 2016:**

Total for the public auction sale of the assets sold on April 20, 2016 .......................................................$871,136.95


Bidder # 9:
Lot # 797.  Bidder defaulted ....................................................................................... <$50.00>
Lot # 911.  Bidder defaulted ....................................................................................... <$50.00>
Lot # 974.  Bidder defaulted ....................................................................................... <$50.00>
Bidder's default deposit credit ....................................................................................$20.00
(Lots abandoned on location)


Bidder # 27:
Lot # 161.  Bidder defaulted ................................................................................. <$4,950.00>
Bidder's default deposit credit .................................................................................$1,000.00
(Lot relocated to Mt Vernon for resale)

Bidder # 53:
Lot # 3.    Bidder defaulted ................................................................................. <$19,000.00>
Lot # 34.  Bidder defaulted ................................................................................. <$19,000.00>
Lot # 42.  Bidder defaulted ................................................................................. <$19,000.00>
Bidder's default deposit credit ...............................................................................$15,000.00
(Lots relocated to Central Islip for resale)


Adjusted sale total for public auction sale conducted on April 20, 2016 .............................$825,056.95

**A0044**

Case 1:20-cv-06374-LAK  Document 11-1  Filed 09/30/20  Page 61 of 201

# Auction Worksheet - Condensed

04/28/2016

| Auction Date  | 04/20/2016 11:00 AM To 04/20/2016 05:00 PM |
|---|---|
| Auction Location: | Transcare Corporation - Brooklyn |

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|---|---|---|---|---|---|---|
| 1 | 1 | 2009 Ford E350 Ambulance Type III 124,748 Miles: Diesel VIN: 1FDWE35P79DA50947 | | 3,500.00 | 39 | 3,500.00 |
| 2 | 1 | 2009 Ford E450 Ambulance Type III 122,041 Miles: Diesel VIN: 1FDXE45P09DA89664 | | 9,000.00 | 210 | 9,000.00 |
| 3 | 1 | 2009 Ford E350 Ambulance Type III 77,923 Miles: Diesel VIN: 1FDWE35P29DA88098 | | 19,000.00 | 53 | 19,000.00 |
| 4 | 1 | 2006 Ford E350 Ambulance Type III 294,939 Miles: Diesel VIN: 1FDXE45P56HA83220 | | 1,000.00 | 197 | 1,000.00 |
| 5 | 1 | 2003 Ford E350 Ambulance Type II 232,128 Miles: Diesel VIN: 1FDSS34F03HB65065 | | 600.00 | 197 | 600.00 |
| 6 | 1 | 2005 Ford E350 Ambulance Type III 286,651 Miles: Diesel VIN: 1FDWE35P75HA65080 | | 1,000.00 | 197 | 1,000.00 |
| 8 | 1 | 2003 Ford E350 Ambulance Type III 195,812 Miles: Diesel VIN: 1FDSE35F53HB05403 | | 1,000.00 | 197 | 1,000.00 |
| 9 | 1 | 2004 Ford E350 Ambulance Type II 225,791 Miles: Diesel VIN: 1FDSS34P34HA54374 | | 1,200.00 | 2 | 1,200.00 |
| 10 | 1 | 2003 Ford E350 Ambulance Type III 172,656 Miles: Diesel VIN: 1FDWE35F03HB42859 | | 600.00 | 197 | 600.00 |
| 11 | 1 | 2003 Ford E350 Ambulance Type II 234,755 Miles: Diesel VIN: 1FDSS34F53HA60957 | | 1,000.00 | 225 | 1,000.00 |
| 12 | 1 | 2003 Ford E350 Ambulance Type II 159,516 Miles: Diesel VIN: 1FDSS34FX3HA67578 | | 1,000.00 | 225 | 1,000.00 |
| 13 | 1 | 2009 Ford E350 Ambulance Type II 130,555 Miles: Diesel VIN: 1FDSS34P89DA64316 | | 7,000.00 | 39 | 7,000.00 |
| 14 | 1 | 2002 Ford E350 Ambulance Type II 205,472 Miles: Diesel VIN: 1FDSS34F92HA36627 | | 600.00 | 197 | 600.00 |
| 15 | 1 | 2003 Ford E350 Ambulance Type II 182,470 Miles: Diesel VIN: 1FDSS34F83HA67580 | | 800.00 | 64 | 800.00 |
| 16 | 1 | 2008 Ford E350 Ambulance Type II 149,400 Miles: Diesel VIN: 1FDSS34P58DA70167 | | 2,700.00 | 198 | 2,700.00 |
| 17 | 1 | 2003 Ford E350 Ambulance Type II 231,293 Miles: Diesel VIN: 1FDSS34F53HB05394 | | 600.00 | 197 | 600.00 |

A0045

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|-------|-----|-------------|---------|---------------|----------|-------|
| 18 | 1 | 2003 Ford E350 Ambulance Type II 276,653 Miles: Diesel VIN: 1FDSS34F43HB53808 | | 600.00 | 197 | 600.00 |
| 19 | 1 | 2003 Ford E350 Ambulance Type II 185,903 Miles: Diesel VIN: 1FDSS34F43HA90239 | | 700.00 | 36 | 700.00 |
| 21 | 1 | 2003 Ford E350 Ambulance Type II 229,532 Miles: Diesel VIN: 1FDSS34F53HA62112 | | 700.00 | 36 | 700.00 |
| 22 | 1 | 2003 Ford E350 Ambulance Type II 207,434 Miles: Diesel VIN: 1FDSS34F23HA90238 | | 600.00 | 197 | 600.00 |
| 23 | 1 | 2004 Ford E350 Ambulance Type II 220,888 Miles: Diesel VIN: 1FDSS34P24HA98320 | | 1,200.00 | 2 | 1,200.00 |
| 25 | 1 | 2004 Ford E350 Ambulance Type II 162,682 Miles: Diesel VIN: 1FDSS34P04HA98865 | | 1,200.00 | 2 | 1,200.00 |
| 26 | 1 | 2004 Ford E350 Ambulance Type II 171,508 Miles: Diesel VIN: 1FDSS34P64HA69449 | | 1,200.00 | 2 | 1,200.00 |
| 27 | 1 | 2010 Ford E350 Ambulance Type II 251,913 Miles: Diesel VIN: 1FDSS3EP3ADA32327 | | 5,500.00 | 198 | 5,500.00 |
| 28 | 1 | 2007 Ford E350 Ambulance Type III 117,198 Miles: Diesel VIN: 1FDWE35P27DA96411 | | 5,000.00 | 210 | 5,000.00 |
| 29 | 1 | 1998 Ford E350 Ambulance Type II 233,525 Miles: Diesel VIN: 1FDSS34F4WHB17766 | | 600.00 | 197 | 600.00 |
| 30 | 1 | 2003 Ford E350 Ambulance Type III 171,363 Miles: Diesel VIN: 1FDSE35F03HA93824 | | 1,000.00 | 197 | 1,000.00 |
| 31 | 1 | 2008 Ford E350 Ambulance Type II 276,029 Miles: Diesel VIN: 1FDSS34P28DB13346 | | 2,700.00 | 198 | 2,700.00 |
| 32 | 1 | 2006 Ford E350 Ambulance Type III 137,083 Miles: Diesel VIN: 1FDWE35P06DB31400 | | 1,000.00 | 197 | 1,000.00 |
| 33 | 1 | 2004 Ford E350 Ambulance Type II 231,707 Miles: Diesel VIN: 1FDSS34P74HA69444 | | 1,200.00 | 2 | 1,200.00 |
| 34 | 1 | 2008 Ford E350 Ambulance Type III 65,591 Miles: Diesel VIN: 1FDWE35P58DA95531 | | 19,000.00 | 53 | 19,000.00 |
| 36 | 1 | 2003 Ford E350 Ambulance Type II 268,310 Miles: Diesel VIN: 1FDSS34F33HB10478 | | 600.00 | 197 | 600.00 |
| 37 | 1 | 2003 Ford E350 Ambulance Type II 212,337 Miles: Diesel VIN: 1FDSS34F43HB58037 | | 600.00 | 197 | 600.00 |

A0046

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|---|---|---|---|---|---|---|
| 38 | 1 | 2004 Ford E350 Ambulance Type II 244,389 Miles: Diesel VIN: 1FDSS34P34HA69442 | | 1,200.00 | 2 | 1,200.00 |
| 39 | 1 | 2005 Ford Wheelchair Van  191,385 Miles: Diesel VIN: 1FTSS34P65HB01340 | | | | (No bid) |
| 40 | 1 | 2009 Ford E350 Ambulance Type III 144,898 Miles: Diesel VIN: 1FDWE35P89DA80281 | | 8,000.00 | 2 | 8,000.00 |
| 41 | 1 | 2005 Ford E350 Ambulance Type II 130,138 Miles: Diesel VIN: 1FDSS34P45HA65840 | | 2,000.00 | 39 | 2,000.00 |
| 42 | 1 | 2009 Ford E350 Ambulance Type III 63,203 Miles: Diesel VIN: 1FDWE35PA9DA66302 | | 19,000.00 | 53 | 19,000.00 |
| 43 | 1 | 2009 Ford E350 Ambulance Type II 248,028 Miles: Diesel VIN: 1FDSS34P59DA89657 | | 3,000.00 | 198 | 3,000.00 |
| 44 | 1 | 2013 Ford E350 Ambulance Type III 34,882 Miles: Gas VIN: 1FDWE3FS9DDA74887 | | 29,000.00 | 185 | 29,000.00 |
| 45 | 1 | 2006 Ford E350 Wheelchair Van 258,331 Miles: Gas VIN: 1FTNE24W16DA92819 | | 1,000.00 | 220 | 1,000.00 |
| 46 | 1 | 2004 Ford E350 Ambulance Type II 219,622 Miles: Diesel VIN: 1FDSS34P39DA93948 | | 1,200.00 | 2 | 1,200.00 |
| 47 | 1 | 2004 Ford E350 Ambulance Type II 187,025 Miles: Diesel VIN: 1FDSS34P84HA74085 | | 1,200.00 | 2 | 1,200.00 |
| 48 | 1 | 2005 Ford Wheelchair Van 139,507 Miles: Diesel VIN: 1FTSS34P45HB24700 | | | | (No bid) |
| 50 | 1 | 2001 Ford Escape  345,986 Miles: Gas VIN: 1FMYU02121KC36812 | | 200.00 | 197 | 200.00 |
| 51 | 1 | 2003 Ford E350 Ambulance Type II 123,724 Miles: Diesel VIN: 1FDSS34F13HB01066 | | 700.00 | 51 | 700.00 |
| 52 | 1 | 1996 Jeep Cherokee w/ Plow  125,878 Miles: Gas VIN: 1J4FJ68S4TL311895 | | 1,000.00 | 220 | 1,000.00 |
| 54 | 1 | 2004 Ford Escape  220,733 Miles: Gas VIN: 1FMYU92104KA61243 | | 1,000.00 | 220 | 1,000.00 |
| 55 | 1 | 2005 Ford E350 Coach Bus  Unknown Miles: Diesel VIN: 1FDWE35P25HB01399 | | 1,200.00 | 25 | 1,200.00 |
| 57 | 1 | 2008 Ford E350 Ambulance Type III 113,597 Miles: Diesel VIN: 1FDWE35P98DA39074 | | 5,000.00 | 210 | 5,000.00 |
| 58 | 1 | 2009 Ford E350 Ambulance Type III 107,056 Miles: Diesel VIN: 1FDWE35P89DA68535 | | 9,000.00 | 210 | 9,000.00 |

A0047

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 59 | 1 | 2005 Ford E350 Ambulance Type II 137,870 Miles: Diesel VIN: 1FDSS34P45HA65837 | | 1,200.00 | 2 | 1,200.00 |
| 60 | 1 | 2003 Ford E350 Ambulance Type II 229,565 Miles: Diesel VIN: 1FDSS34FX3HA44292 | | 600.00 | 197 | 600.00 |
| 61 | 1 | 2008 Ford F250-Utility  86,004 Miles: Gas VIN: 1FDNF21558ED23898 | | 15,000.00 | 184 | 15,000.00 |
| 62 | 1 | 2003 Ford E350 Ambulance Type II 256,097 Miles: Diesel VIN: 1FDSS34F63HB10488 | | 600.00 | 197 | 600.00 |
| 63 | 1 | 2006 Ford E350 Type III  Miles N/A VIN: 1FDWE35PX6DB09632 - Wrecked Vehicle | | 200.00 | 197 | 200.00 |
| 64 | 1 | 1998 Ford E350 Type III Miles: N/A VIN: 1FDSE30F5WHB18051 - Wrecked Vehicle | | 200.00 | 197 | 200.00 |
| 65 | 1 | 2010 Ford E350 Type III Miles: N/A Diesel VIN: 1FDWE3FP8ADA40429 - Wrecked Vehicle | | 200.00 | 197 | 200.00 |
| 66 | 1 | 2013 Ford E450 Coach Bus  55,606 Miles: Gas VIN: 1FDFE4FS7DDA05976 | | 15,000.00 | 54 | 15,000.00 |
| 67 | 1 | 2008 Ford E350 Ambulance Type III 95,182 Miles: Diesel VIN: 1FDWE35P88DA56920 | | 7,500.00 | 221 | 7,500.00 |
| 68 | 1 | 2004 Ford E350 Ambulance Type III 99,823 Miles: Diesel VIN: 1FDWE35P54HB12217 | | 1,000.00 | 197 | 1,000.00 |
| 69 | 1 | 2006 Ford E350 Type II Miles: N/A Diesel VIN: 1FDSS34P46DB06895 - Wrecked Vehicle | | 200.00 | 197 | 200.00 |
| 70 | 1 | 2005 Ford E350 Ambulance Type II unknown Miles: Diesel VIN: 1FDSS34P85HA65839 | | 1,200.00 | 2 | 1,200.00 |
| 71 | 1 | 2010 Ford Escape  60,659 Miles: Gas VIN: 1FMCU9DG2AKC84617 | | 4,500.00 | 40 | 4,500.00 |
| 72 | 1 | 2005 Ford Escape  133,528 Miles: Gas VIN: 1FMYU93105DA19983 | | 400.00 | 5 | 400.00 |
| 73 | 1 | 2004 Ford Escape  202,285 Miles: Gas VIN: 1FMYU92174DA24064 | | 200.00 | 197 | 200.00 |
| 74 | 1 | 2004 Ford E350 Ambulance Type II 252,594 Miles: Diesel VIN: 1FDSS34P14HA69410 | | 1,200.00 | 2 | 1,200.00 |
| 75 | 1 | 2013 Ford E350 Coach Bus  41,779 Miles: Gas VIN: 1FDEE3FLXDDA85577 | | 14,000.00 | 59 | 14,000.00 |
| 76 | 1 | 2008 Ford E350 Type III  112,928 Miles: Diesel VIN: 1FDWE35P58DB55520 - Wrecked Vehicle | | 200.00 | 197 | 200.00 |

A0048

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|-------|-----|-------------|---------|---------------|----------|-------|
| 77 | 1 | 2003 Ford E350 Ambulance Type II 225,683 Miles: Diesel VIN: 1FDSS34F53HB10479 | | 600.00 | 197 | 600.00 |
| 78 | 1 | 2007 Ford Passenger Van  unknown Miles: Gas VIN: 1FBNE31L37DA11289 | | 1,000.00 | 220 | 1,000.00 |
| 79 | 1 | 2008 Ford E350 Ambulance Type III 102,252 Miles: Diesel VIN: 1FDWE35P78DA82585 | | 5,000.00 | 210 | 5,000.00 |
| 80 | 1 | 2009 Ford E350 Coach Bus  83,348 Miles: Gas VIN: 1FDEE35L99DA64597 | | 9,000.00 | 26 | 9,000.00 |
| 81 | 1 | 2008 Ford E350 Ambulance Type III 111,540 Miles: Diesel VIN: 1FDWE35P28DB04430 | | 3,500.00 | 221 | 3,500.00 |
| 82 | 1 | 2009 Ford E350 Ambulance Type III 83,033 Miles: Diesel VIN: 1FDWE35P49DA88104 | | 7,500.00 | 221 | 7,500.00 |
| 83 | 1 | 2009 Ford E350 Ambulance Type II 118,067 Miles: Diesel VIN: 1FDSS34P99DA78578 | | 7,000.00 | 60 | 7,000.00 |
| 84 | 1 | 2009 Ford E350 Ambulance Type II 111,705 Miles: Diesel VIN: 1FDSS34P69DA89652 | | 7,000.00 | 39 | 7,000.00 |
| 86 | 1 | 2008 Ford E350 Type III  unknown Miles: Diesel VIN: 1FDWE35P78DB55521 - Wrecked Vehicle | | 200.00 | 197 | 200.00 |
| 87 | 1 | 2006 Ford E350 Ambulance Type III 112,844 Miles: Diesel VIN: 1FDWE35P86DB12626 | | 1,000.00 | 197 | 1,000.00 |
| 88 | 1 | 1995 Ford E350 Ambulance Type III 163,833 Miles: Diesel VIN: 1FDKE30F0SHB28299 | | 1,000.00 | 197 | 1,000.00 |
| 89 | 1 | 2012 Ford E450 Coach Bus  82,157 Miles: Gas VIN: 1FDFE4FS3CDA96162 | | 10,000.00 | 54 | 10,000.00 |
| 90 | 1 | 2014 Ford E350 Coach Bus  42,873 Miles: Gas VIN: 1FDEE3FL8EDA83702 | | | | (No bid) |
| 91 | 1 | 2009 Ford E350 Ambulance Type III 98,382 Miles: Diesel VIN: 1FDWE35P09DA88097 | | 11,000.00 | 221 | 11,000.00 |
| 92 | 1 | 2007 Ford E350 Ambulance Type III 98,119 Miles: Diesel VIN: 1FDWE35P07DA96407 | | 1,700.00 | 221 | 1,700.00 |
| 93 | 1 | 2010 Ford E350 Ambulance Type II 118,235 Miles: Diesel VIN: 1FDSS3EP3ADA36149 | | 10,000.00 | 62 | 10,000.00 |
| 94 | 1 | 2006 Ford E350 Ambulance Type III 89,264 Miles: Diesel VIN: 1FDWE35P66DB09630 | | 1,700.00 | 221 | 1,700.00 |

A0049

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|-------|-----|-------------|---------|---------------|----------|-------|
| 95 | 1 | 2008 Ford E350 Ambulance Type III 111,563 Miles: Diesel VIN: 1FDWE35P08DB55523 | | 7,500.00 | 39 | 7,500.00 |
| 96 | 1 | 2012 Ford E350 Ambulance Type III 67,168 Miles: Gas VIN: 1FDWE3FS6CDB06838 | | 29,000.00 | 185 | 29,000.00 |
| 97 | 1 | 2010 Ford Expedition 115, 582 Miles: Gas VIN: 1FMJKIG57AEA47774 | | 6,500.00 | 23 | 6,500.00 |
| 98 | 1 | 2002 Ford F350 Ambulance Type I 86,579 Miles: Diesel VIN: 1FDWF36F82EB37341 | | 1,000.00 | 197 | 1,000.00 |
| 99 | 1 | 2013 Ford E350 Coach Bus  67,121 Miles: Gas VIN: 1FDEE3FL1DDA79229 | | 21,000.00 | 4 | 21,000.00 |
| 100 | 1 | 2008 Chevrolet 3500 Amblance Type III 55,068 Miles:Diesel VIN: 1GBJG316981122015 | | 11,000.00 | 221 | 11,000.00 |
| 101 | 1 | 2004 Ford E350 Ambulance Type II 130,653 Miles: Diesel VIN: 1FDSS34P54HA48799 | | 1,200.00 | 2 | 1,200.00 |
| 102 | 1 | 2000 Ford E350 Ambulance Type II 218,465 Miles: Diesel VIN: 1FDSS34F2YHB45536 | | 600.00 | 197 | 600.00 |
| 103 | 1 | 2008 Ford E350 Ambulance Type III 173,278 Miles: Diesel VIN: 1FDXE45P78DA54117 | | 2,000.00 | 38 | 2,000.00 |
| 104 | 1 | 2005 Ford E350 Ambulance Type III 114,217 Miles: Diesel VIN: 1FDWE35P05HA65082 | | 1,000.00 | 197 | 1,000.00 |
| 105 | 1 | 2002 Ford E350 Ambulance Type II 219,398 Miles: Diesel VIN: 1FDSS34F12HB02524 | | 600.00 | 197 | 600.00 |
| 106 | 1 | 2015 Ford E450 Coach Bus  30,833 Miles: Gas VIN: 1FDWE4FS6FDA03249 | | | | (No bid) |
| 107 | 1 | 2013 Ford E450 Coach Bus  84,447 Miles: Gas VIN: 1FDFE4FS9CDA96148 | | 17,000.00 | 4 | 17,000.00 |
| 109 | 1 | 2007 Ford F350 Ambulance Type I 98,343 Miles: Diesel VIN: 1FDWF36P17EA14867 | | 1,700.00 | 221 | 1,700.00 |
| 110 | 1 | 2008 Ford E350 Ambulance Type III 71,961 Miles: Diesel VIN: 1FDWE35P78DA95529 | | 11,000.00 | 221 | 11,000.00 |
| 111 | 1 | 2005 Ford E350 Ambulance Type III 106,016 Miles: Diesel VIN: 1FDWE35P85HA17023 | | 1,000.00 | 197 | 1,000.00 |
| 112 | 1 | 2004 Ford Cargo Van  175,148 Miles: Diesel VIN: 1FTSS34P34HA88514 | | 1,000.00 | 220 | 1,000.00 |
| 113 | 1 | 2013 Ford E450 Coach Bus  60,708 Miles: Gas VIN: 1FDFE4FS7DDA06092 | | 20,000.00 | 30 | 20,000.00 |

A0050

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 114 | 1 | 2014 Ford E350 Coach Bus  73,045 Miles: Gas VIN: 1FDEE3FL0DDA89198 | | 21,000.00 | 4 | 21,000.00 |
| 115 | 1 | 2006 Ford Wheelchair Van  239,943 Miles: Gas VIN: 1FTNE24W06DA46852 | | 1,800.00 | 220 | 1,800.00 |
| 116 | 1 | 2007 Ford E350 Ambulance Type III 78,878 Miles: Diesel VIN: 1FDWE35P77DB00694 | | 5,000.00 | 210 | 5,000.00 |
| 117 | 1 | 2007 Ford Escape 160,344 Miles: Gas VIN: 1FMYU93127KB25043 | | 800.00 | 63 | 800.00 |
| 118 | 2 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 1,000.00 | 44 | 2,000.00 |
| 119 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Receiver & Transmitter | | 1,000.00 | 44 | 1,000.00 |
| 120 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 1,000.00 | 44 | 1,000.00 |
| 121 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 5,000.00 | 207 | 5,000.00 |
| 122 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 1,000.00 | 44 | 1,000.00 |
| 123 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 1,000.00 | 44 | 1,000.00 |
| 124 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 1,000.00 | 44 | 1,000.00 |
| 125 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 1,000.00 | 44 | 1,000.00 |
| 126 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 1,000.00 | 44 | 1,000.00 |
| 127 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 1,000.00 | 44 | 1,000.00 |

A0051

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 128 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 500.00 | 15 | 500.00 |
| 129 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 500.00 | 15 | 500.00 |
| 130 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 5,000.00 | 207 | 5,000.00 |
| 131 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 500.00 | 15 | 500.00 |
| 132 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 500.00 | 15 | 500.00 |
| 133 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 500.00 | 15 | 500.00 |
| 134 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 500.00 | 15 | 500.00 |
| 135 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 500.00 | 15 | 500.00 |
| 136 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 500.00 | 15 | 500.00 |
| 137 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 500.00 | 15 | 500.00 |
| 138 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 500.00 | 15 | 500.00 |
| 139 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 500.00 | 15 | 500.00 |
| 140 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 500.00 | 15 | 500.00 |

A0052

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 141 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 500.00 | 15 | 500.00 |
| 142 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 500.00 | 15 | 500.00 |
| 143 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 500.00 | 15 | 500.00 |
| 144 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 500.00 | 15 | 500.00 |
| 145 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 500.00 | 15 | 500.00 |
| 146 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 500.00 | 15 | 500.00 |
| 147 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 500.00 | 15 | 500.00 |
| 148 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 500.00 | 15 | 500.00 |
| 149 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | | | (No bid) |
| 150 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | | | (No bid) |
| 151 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | | | (No bid) |
| 152 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | | | (No bid) |
| 153 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 500.00 | 15 | 500.00 |

A0053

16-10407-smb   Doc 6274   Filed 08/28/16   Entered 08/28/16 12:52   Main Document

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 154 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | | | (No bid) |
| 155 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | | | (No bid) |
| 156 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 500.00 | 15 | 500.00 |
| 157 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | | | (No bid) |
| 158 | 1 | Motorola Mobile Data Terminal & Voice Radio - w/ Computer, Screen, Keyboard, Speaker/Mic, Radio Head, Receiver & Transmitter | | 500.00 | 15 | 500.00 |
| 159 | 1 | Motorola Mobile Data Terminal & Voice Radio - Incomplete | | 100.00 | 44 | 100.00 |
| 160 | 1 | Motorola Mobile Data Terminal & Voice Radio - Incomplete | | 100.00 | 44 | 100.00 |
| 161 | 11 | Sonim XP7700-A,  AT&T Cell Phones (New in Box) | | 450.00 | 27 | 4,950.00 |
| 161A | 1 | Lot: Asst. MDT Parts | | 50.00 | 73 | 50.00 |
| 162 | 10 | Sonim XP7700-A,  AT&T Cell Phones (New in Box) | | 125.00 | 56 | 1,250.00 |
| 163 | 10 | Sonim XP7700-A,  AT&T Cell Phones (New in Box) | | 125.00 | 56 | 1,250.00 |
| 164 | 10 | Sonim XP7700-A,  AT&T Cell Phones (New in Box) | | 125.00 | 56 | 1,250.00 |
| 165 | 10 | Sonim XP7700-A,  AT&T Cell Phones (New in Box) | | 125.00 | 56 | 1,250.00 |
| 166 | 10 | Sonim XP7700-A,  AT&T Cell Phones (New in Box) | | 125.00 | 56 | 1,250.00 |
| 167 | 8 | Sonim XP7700-A,  AT&T Cell Phones (New in Box) | | 125.00 | 56 | 1,000.00 |
| 168 | 11 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 50.00 | 73 | 550.00 |
| 169 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 50.00 | 73 | 500.00 |
| 170 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 50.00 | 71 | 500.00 |
| 171 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 30.00 | 73 | 300.00 |
| 172 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 30.00 | 73 | 300.00 |
| 173 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 30.00 | 73 | 300.00 |

A0054

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 174 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 30.00 | 12 | 300.00 |
| 175 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 30.00 | 55 | 300.00 |
| 176 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 30.00 | 5 | 300.00 |
| 177 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 20.00 | 33 | 200.00 |
| 178 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 20.00 | 33 | 200.00 |
| 179 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 20.00 | 33 | 200.00 |
| 180 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 20.00 | 33 | 200.00 |
| 181 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 20.00 | 33 | 200.00 |
| 182 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 20.00 | 33 | 200.00 |
| 183 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 20.00 | 33 | 200.00 |
| 184 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 20.00 | 33 | 200.00 |
| 185 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 20.00 | 33 | 200.00 |
| 186 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 20.00 | 33 | 200.00 |
| 187 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 20.00 | 33 | 200.00 |
| 188 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 20.00 | 33 | 200.00 |
| 189 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 20.00 | 33 | 200.00 |
| 190 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 20.00 | 33 | 200.00 |
| 191 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 20.00 | 33 | 200.00 |
| 192 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 20.00 | 33 | 200.00 |
| 193 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 20.00 | 33 | 200.00 |
| 194 | 10 | Sonim XP7700-A, AT&T Cell Phones (No Box) | | 20.00 | 33 | 200.00 |
| 201 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (928) | | 150.00 | 12 | 150.00 |
| 202 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (295) | | 150.00 | 12 | 150.00 |
| 203 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (247) | | 150.00 | 12 | 150.00 |
| 204 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (404) | | 150.00 | 12 | 150.00 |
| 205 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (403) | | 150.00 | 12 | 150.00 |

A0055

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|-------|-----|-------------|---------|---------------|----------|-------|
| 206 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (340) | | 150.00 | 12 | 150.00 |
| 207 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (410) | | 150.00 | 12 | 150.00 |
| 208 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (301) | | 150.00 | 12 | 150.00 |
| 209 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (297) | | 150.00 | 12 | 150.00 |
| 210 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (C177) | | 150.00 | 12 | 150.00 |
| 211 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (329) | | 150.00 | 12 | 150.00 |
| 212 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (302) | | 150.00 | 12 | 150.00 |
| 213 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (305) | | 150.00 | 12 | 150.00 |
| 214 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (313) | | 150.00 | 12 | 150.00 |
| 215 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (327) | | 150.00 | 12 | 150.00 |
| 216 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (306) | | 150.00 | 196 | 150.00 |
| 217 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (Spare 8) | | 150.00 | 196 | 150.00 |
| 218 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (304) | | 150.00 | 201 | 150.00 |
| 219 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (380) | | 150.00 | 201 | 150.00 |
| 220 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (383) | | 150.00 | 201 | 150.00 |
| 221 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (359) | | 150.00 | 201 | 150.00 |
| 222 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (387) | | 150.00 | 201 | 150.00 |
| 223 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (360) | | 125.00 | 39 | 125.00 |
| 224 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (363) | | 125.00 | 39 | 125.00 |
| 225 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (NO ID) | | 125.00 | 39 | 125.00 |
| 226 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (NO ID) | | 125.00 | 39 | 125.00 |
| 227 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (201) | | 125.00 | 39 | 125.00 |
| 228 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (283) | | 125.00 | 39 | 125.00 |
| 229 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (2) | | 125.00 | 39 | 125.00 |
| 230 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (251) | | 125.00 | 39 | 125.00 |
| 231 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (NO ID) | | 125.00 | 39 | 125.00 |

A0056

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 232 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (71) | | 125.00 | 39 | 125.00 |
| 233 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (52) | | 125.00 | 184 | 125.00 |
| 234 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (195) | | 100.00 | 55 | 100.00 |
| 235 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (NO ID) | | 100.00 | 55 | 100.00 |
| 236 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (270) | | 75.00 | 213 | 75.00 |
| 237 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (465) | | 75.00 | 213 | 75.00 |
| 238 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (397) | | 75.00 | 213 | 75.00 |
| 239 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (400) | | 75.00 | 213 | 75.00 |
| 240 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (590) | | 75.00 | 213 | 75.00 |
| 241 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (460) | | 75.00 | 213 | 75.00 |
| 242 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (SPOPS 055) | | 75.00 | 213 | 75.00 |
| 243 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (415) | | 75.00 | 213 | 75.00 |
| 244 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (SPOPS 480) | | 75.00 | 213 | 75.00 |
| 245 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (420) | | 75.00 | 213 | 75.00 |
| 246 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (902) | | 75.00 | 213 | 75.00 |
| 247 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (475) | | 75.00 | 213 | 75.00 |
| 248 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (602) | | 75.00 | 213 | 75.00 |
| 249 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (450) | | 75.00 | 213 | 75.00 |
| 250 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (SPOPS 540) | | 75.00 | 213 | 75.00 |
| 251 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (550) | | 75.00 | 213 | 75.00 |
| 252 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (022) | | 75.00 | 213 | 75.00 |
| 253 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (033) | | 75.00 | 213 | 75.00 |
| 254 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (810) | | 75.00 | 213 | 75.00 |
| 255 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (520) | | 75.00 | 213 | 75.00 |
| 256 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (7207) | | 75.00 | 213 | 75.00 |
| 257 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (800) | | 75.00 | 213 | 75.00 |

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 258 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (253) | | 75.00 | 213 | 75.00 |
| 259 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (F01) | | 75.00 | 213 | 75.00 |
| 260 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (924) | | 75.00 | 213 | 75.00 |
| 261 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (158) | | 75.00 | 213 | 75.00 |
| 262 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (153) | | 75.00 | 213 | 75.00 |
| 263 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (530) | | 75.00 | 213 | 75.00 |
| 264 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (145) | | 75.00 | 213 | 75.00 |
| 265 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (922) | | 75.00 | 213 | 75.00 |
| 266 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (287) | | 75.00 | 213 | 75.00 |
| 267 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (173) | | 75.00 | 213 | 75.00 |
| 268 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (103) | | 75.00 | 213 | 75.00 |
| 269 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (174) | | 75.00 | 213 | 75.00 |
| 270 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (169) | | 75.00 | 213 | 75.00 |
| 271 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (138) | | 75.00 | 213 | 75.00 |
| 272 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (160) | | 75.00 | 213 | 75.00 |
| 273 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (142) | | 75.00 | 213 | 75.00 |
| 274 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (275) | | 75.00 | 213 | 75.00 |
| 275 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (256) | | 75.00 | 213 | 75.00 |
| 276 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (NO ID) | | 75.00 | 213 | 75.00 |
| 277 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (NO ID) | | 100.00 | 184 | 100.00 |
| 278 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (288) | | 100.00 | 215 | 100.00 |
| 279 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (NO ID) | | 75.00 | 55 | 75.00 |
| 280 | 3 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (NO ID) | | 75.00 | 29 | 225.00 |
| 281 | 3 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (NO ID) | | 100.00 | 12 | 300.00 |
| 282 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (NO ID) | | 75.00 | 40 | 75.00 |
| 283 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (43) | | 75.00 | 40 | 75.00 |

A0058

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 284 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (NO ID) | | 75.00 | 40 | 75.00 |
| 285 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (188) | | 75.00 | 40 | 75.00 |
| 286 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (NO ID) | | 75.00 | 40 | 75.00 |
| 287 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (78) | | 75.00 | 40 | 75.00 |
| 288 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (285) | | 75.00 | 40 | 75.00 |
| 289 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (19) | | 75.00 | 40 | 75.00 |
| 290 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (171) | | 75.00 | 40 | 75.00 |
| 291 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (NO ID) | | 75.00 | 40 | 75.00 |
| 292 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (NO ID) | | 75.00 | 75 | 75.00 |
| 293 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (NO ID) | | 75.00 | 75 | 75.00 |
| 294 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (NO ID) | | 75.00 | 75 | 75.00 |
| 295 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (269) | | 75.00 | 44 | 75.00 |
| 296 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (60) | | 75.00 | 44 | 75.00 |
| 297 | 1 | Apple I-Pad Mini w/ Otter Box & Hand Grip - (NO ID) | | 75.00 | 44 | 75.00 |
| 298 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (30) | | 75.00 | 44 | 75.00 |
| 299 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (317) | | 75.00 | 44 | 75.00 |
| 300 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (81) | | 75.00 | 44 | 75.00 |
| 301 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (16) | | 75.00 | 44 | 75.00 |
| 302 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (80) | | 75.00 | 44 | 75.00 |
| 303 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (023) | | 75.00 | 44 | 75.00 |
| 304 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (18) | | 75.00 | 44 | 75.00 |
| 305 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (17) | | 75.00 | 44 | 75.00 |
| 306 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (69) | | 75.00 | 44 | 75.00 |
| 307 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (23) | | 75.00 | 44 | 75.00 |
| 308 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (53) | | 75.00 | 44 | 75.00 |
| 309 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (72) | | 75.00 | 44 | 75.00 |

A0059

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 310 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (64) | | 75.00 | 44 | 75.00 |
| 311 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (79) | | 75.00 | 44 | 75.00 |
| 312 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (56) | | 75.00 | 44 | 75.00 |
| 313 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (47) | | 75.00 | 44 | 75.00 |
| 314 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (86) | | 75.00 | 44 | 75.00 |
| 315 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (75) | | 75.00 | 26 | 75.00 |
| 316 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (65) | | 75.00 | 63 | 75.00 |
| 317 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (84) | | 75.00 | 63 | 75.00 |
| 318 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (55) | | 75.00 | 63 | 75.00 |
| 319 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (196) | | 75.00 | 63 | 75.00 |
| 320 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (66) | | 75.00 | 63 | 75.00 |
| 321 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (58) | | 75.00 | 26 | 75.00 |
| 322 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (87) | | 75.00 | 26 | 75.00 |
| 323 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (21) | | 75.00 | 38 | 75.00 |
| 324 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (54) | | 75.00 | 38 | 75.00 |
| 325 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (85) | | 75.00 | 38 | 75.00 |
| 326 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (70) | | 75.00 | 38 | 75.00 |
| 327 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (76) | | 75.00 | 38 | 75.00 |
| 328 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (74) | | 75.00 | 215 | 75.00 |
| 329 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (20) | | 75.00 | 215 | 75.00 |
| 330 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (83) | | 75.00 | 215 | 75.00 |
| 331 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (77) | | 75.00 | 214 | 75.00 |
| 332 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (48) | | 75.00 | 214 | 75.00 |
| 333 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (22) | | 75.00 | 214 | 75.00 |
| 334 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (31) | | 75.00 | 214 | 75.00 |
| 335 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (35) | | 75.00 | 214 | 75.00 |

A0060

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 336 | 1 | Apple I-Pad Mini w/ Otter Box (No Hand Grip) - (61) | | 75.00 | 214 | 75.00 |
| 337 | 1 | Apple I-Pad Mini w/ Otter Box (No Case Cover or Hand Grip) - (2) | | 75.00 | 214 | 75.00 |
| 338 | 1 | Apple I-Pad Mini w/ Otter Box (No Case Cover or Hand Grip) - (292) | | 75.00 | 214 | 75.00 |
| 339 | 1 | Apple I-Pad Mini w/ Otter Box (No Case Cover or Hand Grip) - (202) | | 50.00 | 21 | 50.00 |
| 340 | 1 | Apple I-Pad Mini w/ Otter Box (No Case Cover or Hand Grip) - (62) | | 50.00 | 21 | 50.00 |
| 341 | 1 | Apple I-Pad Mini w/ Otter Box (No Case Cover or Hand Grip) - (180) | | 50.00 | 21 | 50.00 |
| 342 | 1 | Apple I-Pad Mini w/ Otter Box (No Case Cover or Hand Grip) - (51) | | 50.00 | 21 | 50.00 |
| 343 | 1 | Apple I-Pad Mini w/ Otter Box (No Case Cover or Hand Grip) - (49) | | 50.00 | 21 | 50.00 |
| 344 | 1 | Apple I-Pad Mini w/ Otter Box (No Case Cover or Hand Grip) - (290) | | 50.00 | 21 | 50.00 |
| 345 | 2 | Apple I-Pad Mini w/ Otter Box (No Case Cover or Hand Grip) - (194 & 37) | | 50.00 | 21 | 100.00 |
| 346 | 3 | Pantech Breakout 4G LTE Cell Phones (New in Box) | | 10.00 | 11 | 30.00 |
| 347 | 5 | LG Lucid 4G LTE Cell Phones (New in Box) | | 10.00 | 11 | 50.00 |
| 348 | 2 | Apple I-Pad Mini w/ Otter Box (Cracked Screens) | | 10.00 | 36 | 20.00 |
| 349 | 1 | Samsung Tablet - (NO ID) | | 40.00 | 21 | 40.00 |
| 350 | 1 | Samsung Tablet - (NO ID) | | 40.00 | 21 | 40.00 |
| 351 | 6 | AT&T Beam Devices (SKU 65397) | | 10.00 | 226 | 60.00 |
| 352 | 28 | Asst. Verizon Wireless Mi-Fi Jet Packs | | 7.50 | 55 | 210.00 |
| 353 | 28 | Nextel Direct Connect (Boxed) | | 5.00 | 226 | 140.00 |
| 354 | 1 | Lot: Asst. Smart Phones | | 25.00 | 227 | 25.00 |
| 355 | 280 | Asst. Casio Cell Phones ("Flip Phones") | | 4.00 | 73 | 1,120.00 |
| 356 | 1 | Lot: Asst. Cell Phones & Accessories | | 25.00 | 227 | 25.00 |
| 357 | 1 | Lot: Asst. Cell Phone Cases | | 25.00 | 73 | 25.00 |
| 358 | 4 | Monitors | | 10.00 | 26 | 40.00 |
| 359 | 1 | Lot: HP Printer Monitor and Cart | | 125.00 | 42 | 125.00 |
| 360 | 1 | Savin 8065 Copy Machine | | 300.00 | 214 | 300.00 |
| 361 | 1 | Combination Drop Safe | | 200.00 | 63 | 200.00 |
| 363 | 1 | Duodote Kit w/ 60 Doses | | 1,000.00 | 207 | 1,000.00 |
| 364 | 1 | Duodote Kit w/ 60 Doses | | 1,000.00 | 207 | 1,000.00 |
| 365 | 1 | Duodote Kit w/ 60 Doses | | 1,000.00 | 207 | 1,000.00 |
| 366 | 1 | Duodote Kit w/ 60 Doses | | 1,000.00 | 207 | 1,000.00 |
| 367 | 1 | Duodote Kit w/ 60 Doses | | 600.00 | 44 | 600.00 |
| 368 | 1 | Duodote Kit w/ 60 Doses | | 600.00 | 44 | 600.00 |
| 369 | 1 | Duodote Kit w/ 60 Doses | | 600.00 | 44 | 600.00 |
| 370 | 1 | Duodote Kit w/ 60 Doses | | 600.00 | 44 | 600.00 |
| 371 | 1 | Duodote Kit w/ 60 Doses | | 600.00 | 44 | 600.00 |
| 372 | 1 | Duodote Kit w/ 60 Doses | | 600.00 | 44 | 600.00 |
| 373 | 1 | Duodote Kit w/ 60 Doses | | 600.00 | 44 | 600.00 |

A0061

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 374 | 1 | Duodote Kit w/ 60 Doses | | 600.00 | 44 | 600.00 |
| 375 | 1 | Duodote Kit w/ 60 Doses | | 600.00 | 44 | 600.00 |
| 376 | 1 | Duodote Kit w/ 60 Doses | | 600.00 | 44 | 600.00 |
| 377 | 1 | Duodote Kit w/ 60 Doses | | 600.00 | 227 | 600.00 |
| 378 | 1 | Duodote Kit w/ 60 Doses | | 600.00 | 227 | 600.00 |
| 379 | 1 | Duodote Kit w/ 60 Doses | | 600.00 | 227 | 600.00 |
| 380 | 1 | Duodote Kit w/ 60 Doses | | 600.00 | 227 | 600.00 |
| 381 | 1 | Duodote Kit w/ 60 Doses | | 600.00 | 227 | 600.00 |
| 382 | 1 | Duodote Kit w/ 60 Doses | | 600.00 | 227 | 600.00 |
| 383 | 1 | Duodote Kit w/ 60 Doses | | | | (No bid) |
| 384 | 1 | Duodote Kit w/ 60 Doses | | | | (No bid) |
| 385 | 1 | Duodote Kit w/ 60 Doses | | | | (No bid) |
| 386 | 1 | Duodote Kit w/ 60 Doses | | | | (No bid) |
| 387 | 1 | Duodote Kit w/ 60 Doses | | | | (No bid) |
| 388 | 13 | Cases: Duodote Auto Injector (30 per case) | | | | (No bid) |
| 389 | 1 | Out of Sale | | | | (No bid) |
| 390 | 1 | Out of Sale | | | | (No bid) |
| 391 | 1 | Out of Sale | | | | (No bid) |
| 392 | 1 | Out of Sale | | | | (No bid) |
| 393 | 1 | Out of Sale | | | | (No bid) |
| 394 | 1 | Out of Sale | | | | (No bid) |
| 395 | 1 | Nonin Resp-Sense w/ Case | | 200.00 | 210 | 200.00 |
| 396 | 1 | Nonin Resp-Sense w/ Case | | 200.00 | 210 | 200.00 |
| 397 | 1 | Nonin Resp-Sense w/ Case | | 200.00 | 210 | 200.00 |
| 398 | 1 | Nonin Resp-Sense w/ Case | | 200.00 | 210 | 200.00 |
| 399 | 1 | Nonin Resp-Sense w/ Case | | | | (No bid) |
| 400 | 1 | Nonin Resp-Sense w/ Case | | | | (No bid) |
| 401 | 1 | Nonin Resp-Sense w/ Case | | | | (No bid) |
| 402 | 1 | Nonin Resp-Sense w/ Case | | | | (No bid) |
| 403 | 1 | Nonin Resp-Sense w/ Case | | | | (No bid) |
| 404 | 1 | Nonin Resp-Sense w/ Case | | | | (No bid) |
| 405 | 1 | Nonin Life Sense w/ Hard Shell Case | | 75.00 | 56 | 75.00 |
| 406 | 1 | Nonin Life Sense w/ Hard Shell Case | | 75.00 | 56 | 75.00 |
| 407 | 1 | Nonin Life Sense w/ Soft Shell Case | | 75.00 | 56 | 75.00 |
| 408 | 1 | Nonin Life Sense w/ Soft Shell Case | | 75.00 | 56 | 75.00 |
| 409 | 1 | Nonin Life Sense w/ Soft Shell Case | | 75.00 | 56 | 75.00 |
| 410 | 1 | Nonin Life Sense w/ Soft Shell Case | | 75.00 | 56 | 75.00 |
| 411 | 1 | Nonin Life Sense w/ Soft Shell Case | | 75.00 | 56 | 75.00 |
| 412 | 1 | Nonin Life Sense w/ Soft Shell Case | | 75.00 | 56 | 75.00 |
| 413 | 1 | Nonin Life Sense w/ Soft Shell Case | | 75.00 | 56 | 75.00 |
| 414 | 1 | Nonin Life Sense w/ Soft Shell Case | | 75.00 | 56 | 75.00 |
| 415 | 1 | Nonin Life Sense w/ Soft Shell Case | | 75.00 | 56 | 75.00 |
| 416 | 1 | Nonin Life Sense w/ Soft Shell Case | | 75.00 | 56 | 75.00 |
| 418 | 6 | Motorola XTS 5000 Radios w/ Chargers, Radio Cases & Mics | | 900.00 | 207 | 5,400.00 |
| 418A | 6 | Motorola XTS 5000 Radios w/ Chargers, Radio Cases & Mics | | 900.00 | 207 | 5,400.00 |
| 418B | 6 | Motorola XTS 5000 Radios w/ Chargers, Radio Cases & Mics | | 700.00 | 15 | 4,200.00 |
| 418C | 6 | Motorola XTS 5000 Radios w/ Chargers, Radio Cases & Mics | | 700.00 | 15 | 4,200.00 |

A0062

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|---|---|---|---|---|---|---|
| 418D | 6 | Motorola XTS 5000 Radios w/ Chargers, Radio Cases & Mics | | 700.00 | 15 | 4,200.00 |
| 418E | 6 | Motorola XTS 5000 Radios w/ Chargers, Radio Cases & Mics | | 450.00 | 78 | 2,700.00 |
| 418F | 6 | Motorola XTS 5000 Radios w/ Chargers, Radio Cases & Mics | | 450.00 | 78 | 2,700.00 |
| 418G | 6 | Motorola XTS 5000 Radios w/ Chargers, Radio Cases & Mics | | 450.00 | 78 | 2,700.00 |
| 418H | 1 | Lot of New & Used Motorola Parts & Accessories | | | | (No bid) |
| 419 | 18 | Laryngoscope Handles (10 Medium, 8 Small) | | | | (No bid) |
| 420 | 1 | Lot: EMS Asst. Pins | | 75.00 | 38 | 75.00 |
| 421 | 1 | Lot: Asst. Phone & Lightning Cables | | 50.00 | 73 | 50.00 |
| 422 | 1 | Foldable Step Ladder | | 25.00 | 227 | 25.00 |
| 423 | 1 | Lot: Carpet Floor Mats | | 20.00 | 226 | 20.00 |
| 427 | 4 | Oxygen Kits in Red Bag | | 90.00 | 44 | 360.00 |
| 428 | 4 | Oxygen Kits in Red Bag | | 90.00 | 44 | 360.00 |
| 429 | 4 | Oxygen Kits in Red Bag | | 90.00 | 44 | 360.00 |
| 430 | 4 | Oxygen Kits in Red Bag | | 90.00 | 44 | 360.00 |
| 431 | 5 | Green Bag Oxygen Kits | | 5.00 | 226 | 25.00 |
| 432 | 4 | BL/BK Asst. Oxygen Kits | | 40.00 | 29 | 160.00 |
| 433 | 1 | Lot: Remaing Contents of Room : Desk, File Cabinets, Board, etc-No Books or Recs | | | | (No bid) |
| 435 | 1 | Trauma Bag | | 175.00 | 40 | 175.00 |
| 436 | 1 | Trauma Bag | | 175.00 | 40 | 175.00 |
| 437 | 1 | Trauma Bag | | 175.00 | 40 | 175.00 |
| 438 | 1 | Trauma Bag | | 175.00 | 40 | 175.00 |
| 439 | 1 | Trauma Bag | | 175.00 | 40 | 175.00 |
| 440 | 1 | Trauma Bag | | 125.00 | 12 | 125.00 |
| 441 | 1 | Trauma Bag | | 125.00 | 12 | 125.00 |
| 442 | 1 | Trauma Bag | | 125.00 | 12 | 125.00 |
| 443 | 1 | Trauma Bag | | 125.00 | 12 | 125.00 |
| 444 | 1 | Trauma Bag | | 125.00 | 12 | 125.00 |
| 445 | 1 | Trauma Bag | | 100.00 | 39 | 100.00 |
| 446 | 1 | Trauma Bag | | 100.00 | 39 | 100.00 |
| 447 | 1 | Trauma Bag | | 100.00 | 39 | 100.00 |
| 448 | 1 | Trauma Bag | | 100.00 | 39 | 100.00 |
| 449 | 1 | Trauma Bag | | 100.00 | 39 | 100.00 |
| 450 | 1 | Trauma Bag | | 100.00 | 39 | 100.00 |
| 451 | 1 | Trauma Bag | | 100.00 | 39 | 100.00 |
| 452 | 1 | Trauma Bag | | 100.00 | 39 | 100.00 |
| 453 | 1 | APR Bag w/ 6 Masks | | 200.00 | 44 | 200.00 |
| 454 | 1 | APR Bag w/ 6 Masks | | 200.00 | 44 | 200.00 |
| 455 | 1 | APR Bag w/ 6 Masks | | 200.00 | 44 | 200.00 |
| 456 | 1 | APR Bag w/ 6 Masks | | 200.00 | 44 | 200.00 |
| 457 | 1 | APR Bag w/ 6 Masks | | 200.00 | 44 | 200.00 |
| 458 | 1 | APR Bag w/ 6 Masks | | 200.00 | 44 | 200.00 |
| 459 | 1 | APR Bag w/ 6 Masks | | 200.00 | 44 | 200.00 |
| 460 | 1 | APR Bag w/ 6 Masks | | 200.00 | 44 | 200.00 |

A0063

Case 1:20-cv-06274-LAK   Document 11-1   Filed 09/30/20   Page 80 of 201

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 461 | 1 | APR Bag w/ 6 Masks | | 200.00 | 44 | 200.00 |
| 462 | 1 | APR Bag w/ 6 Masks | | 200.00 | 44 | 200.00 |
| 463 | 1 | APR Bag w/ 6 Masks | | 200.00 | 227 | 200.00 |
| 464 | 1 | APR Bag w/ 6 Masks | | 200.00 | 227 | 200.00 |
| 465 | 1 | APR Bag w/ 6 Masks | | 200.00 | 227 | 200.00 |
| 466 | 1 | APR Bag w/ 6 Masks | | 200.00 | 227 | 200.00 |
| 467 | 1 | APR Bag w/ 6 Masks | | 200.00 | 227 | 200.00 |
| 468 | 1 | APR Bag w/ 6 Masks | | 200.00 | 227 | 200.00 |
| 469 | 1 | APR Bag w/ 6 Masks | | | | (No bid) |
| 470 | 1 | APR Bag w/ 6 Masks | | | | (No bid) |
| 471 | 1 | APR Bag w/ 6 Masks | | | | (No bid) |
| 472 | 1 | APR Bag w/ 6 Masks | | | | (No bid) |
| 473 | 1 | APR Bag w/ 6 Masks | | | | (No bid) |
| 474 | 1 | APR Bag w/ 6 Masks | | | | (No bid) |
| 475 | 1 | APR Bag w/ 6 Masks | | | | (No bid) |
| 476 | 1 | APR Bag w/ 6 Masks | | | | (No bid) |
| 477 | 1 | APR Bag w/ 6 Masks | | 200.00 | 227 | 200.00 |
| 478 | 1 | APR Bag w/ 6 Masks | | 200.00 | 227 | 200.00 |
| 479 | 1 | APR Bag w/ 6 Masks | | | | (No bid) |
| 480 | 1 | APR Bag w/ 6 Masks | | | | (No bid) |
| 481 | 1 | APR Bag w/ 5 Masks | | | | (No bid) |
| 482 | 1 | APR Bag w/ 6 Masks | | | | (No bid) |
| 483 | 97 | MSA Cartridges (10046570) | | | | (No bid) |
| 484 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 1,450.00 | 192 | 1,450.00 |
| 485 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 1,450.00 | 192 | 1,450.00 |
| 486 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 1,450.00 | 192 | 1,450.00 |
| 487 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 1,100.00 | 12 | 1,100.00 |
| 488 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 1,100.00 | 12 | 1,100.00 |
| 489 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 1,200.00 | 210 | 1,200.00 |
| 490 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 1,000.00 | 39 | 1,000.00 |
| 491 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 1,000.00 | 39 | 1,000.00 |
| 492 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 1,000.00 | 39 | 1,000.00 |
| 493 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 1,000.00 | 39 | 1,000.00 |
| 494 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 1,000.00 | 39 | 1,000.00 |
| 495 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 1,000.00 | 39 | 1,000.00 |
| 496 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 1,100.00 | 12 | 1,100.00 |
| 497 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 1,100.00 | 12 | 1,100.00 |

A0064

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|-------|-----|-------------|---------|---------------|----------|-------|
| 498 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 1,000.00 | 213 | 1,000.00 |
| 499 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 1,000.00 | 213 | 1,000.00 |
| 500 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 1,000.00 | 213 | 1,000.00 |
| 501 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 1,000.00 | 213 | 1,000.00 |
| 502 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 1,000.00 | 213 | 1,000.00 |
| 503 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 800.00 | 40 | 800.00 |
| 504 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 800.00 | 40 | 800.00 |
| 505 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 800.00 | 40 | 800.00 |
| 506 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 800.00 | 40 | 800.00 |
| 508 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 900.00 | 35 | 900.00 |
| 509 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 900.00 | 7 | 900.00 |
| 510 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 900.00 | 7 | 900.00 |
| 511 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 900.00 | 7 | 900.00 |
| 512 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 900.00 | 7 | 900.00 |
| 513 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 900.00 | 219 | 900.00 |
| 514 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 900.00 | 219 | 900.00 |
| 515 | 1 | Physio Control Lifepack 12 (12 Lead Defibrillator) | | 900.00 | 219 | 900.00 |
| 516 | 1 | Porta Count Plus (TSI Brand) | | | | (No bid) |
| 517 | 1 | Physio Control Battery Support System II w/ 3 Batteries | | 200.00 | 39 | 200.00 |
| 518 | 1 | Physio Control Battery Support System II w/ 3 Batteries | | 200.00 | 39 | 200.00 |
| 519 | 1 | Physio Control Battery Support System II w/ 3 Batteries | | 200.00 | 39 | 200.00 |
| 520 | 1 | Physio Control Battery Support System II w/ 3 Batteries | | 250.00 | 210 | 250.00 |
| 521 | 1 | Physio Control Battery Support System II w/ 3 Batteries | | 250.00 | 210 | 250.00 |
| 522 | 1 | Physio Control Battery Support System II w/ 2 Batteries | | 250.00 | 210 | 250.00 |
| 523 | 1 | Physio Control Battery Support System II w/ 2 Batteries | | 200.00 | 7 | 200.00 |
| 524 | 1 | Viasys LTV1200 Ventilator - (LTV10) | | 6,600.00 | 207 | 6,600.00 |
| 525 | 1 | Viasys LTV1200 Ventilator - (LTV4) | | 6,600.00 | 207 | 6,600.00 |

A0065

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|---|---|---|---|---|---|---|
| 526 | 1 | Viasys LTV1200 Ventilator - (Vent 7) | | 6,600.00 | 207 | 6,600.00 |
| 527 | 1 | Viasys LTV1200 Ventilator - (NO ID) | | 6,600.00 | 207 | 6,600.00 |
| 528 | 1 | Viasys LTV1200 Ventilator - (NO ID) | | 6,600.00 | 207 | 6,600.00 |
| 529 | 1 | Medsystem 3 Infusion Pump (IV Pump) | | 800.00 | 2 | 800.00 |
| 530 | 1 | Medsystem 3 Infusion Pump (IV Pump) | | 800.00 | 2 | 800.00 |
| 531 | 1 | Medsystem 3 Infusion Pump (IV Pump) | | 800.00 | 2 | 800.00 |
| 532 | 1 | Medsystem 3 Infusion Pump (IV Pump) | | 1,300.00 | 212 | 1,300.00 |
| 533 | 1 | Medsystem 3 Infusion Pump (IV Pump) | | 1,300.00 | 212 | 1,300.00 |
| 534 | 1 | Medsystem 3 Infusion Pump (IV Pump) | | 1,200.00 | 44 | 1,200.00 |
| 535 | 1 | Medsystem 3 Infusion Pump (IV Pump) | | 1,200.00 | 44 | 1,200.00 |
| 536 | 1 | Medsystem 3 Infusion Pump (IV Pump) | | 1,200.00 | 44 | 1,200.00 |
| 537 | 1 | Pocket Fetal Doppler Kit | | 10.00 | 205 | 10.00 |
| 538 | 2 | Pocket Fetal Doppler Kit | | 10.00 | 205 | 20.00 |
| 539 | 1 | General Devices Rosetta LT Data Transmitter | | 50.00 | 207 | 50.00 |
| 540 | 1 | General Devices Rosetta LT Data Transmitter | | 50.00 | 207 | 50.00 |
| 541 | 1 | General Devices Rosetta LT Data Transmitter | | 50.00 | 207 | 50.00 |
| 542 | 1 | General Devices Rosetta LT Data Transmitter | | 50.00 | 207 | 50.00 |
| 543 | 1 | General Devices Rosetta LT Data Transmitter | | 50.00 | 207 | 50.00 |
| 544 | 1 | Intubation Kit | | 150.00 | 30 | 150.00 |
| 545 | 6 | Canberra Model MRAD113 Detectors | | | | (No bid) |
| 546 | 1 | Phillips Heartsmart Defibrillator | | 450.00 | 212 | 450.00 |
| 547 | 1 | Phillips Heartsmart Defibrillator | | 450.00 | 212 | 450.00 |
| 548 | 1 | Phillips Heartsmart Defibrillator | | 450.00 | 212 | 450.00 |
| 549 | 1 | Phillips Heartsmart Defibrillator | | 450.00 | 212 | 450.00 |
| 550 | 1 | Phillips Heartsmart Defibrillator | | 450.00 | 212 | 450.00 |
| 551 | 1 | Phillips Heartsmart Defibrillator | | 450.00 | 212 | 450.00 |
| 552 | 1 | Phillips Heartsmart Defibrillator | | 450.00 | 212 | 450.00 |
| 553 | 1 | Phillips Heartsmart Defibrillator | | 450.00 | 212 | 450.00 |
| 554 | 1 | Phillips Heartsmart Defibrillator | | 450.00 | 212 | 450.00 |
| 555 | 1 | Phillips Heartsmart Defibrillator | | 450.00 | 212 | 450.00 |
| 556 | 1 | Phillips Heartsmart Defibrillator | | 400.00 | 12 | 400.00 |
| 557 | 1 | Phillips Heartsmart Defibrillator | | 400.00 | 12 | 400.00 |
| 558 | 1 | Phillips Heartsmart Defibrillator | | 400.00 | 12 | 400.00 |
| 559 | 1 | Phillips Heartsmart Defibrillator | | 400.00 | 12 | 400.00 |
| 560 | 1 | Phillips Heartsmart Defibrillator | | 350.00 | 225 | 350.00 |
| 561 | 1 | Phillips Heartsmart Defibrillator | | 350.00 | 39 | 350.00 |
| 562 | 1 | Phillips Heartsmart Defibrillator | | 350.00 | 39 | 350.00 |
| 563 | 1 | Phillips Heartsmart Defibrillator | | 350.00 | 39 | 350.00 |

A0066

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|---|---|---|---|---|---|---|
| 564 | 1 | Phillips Heartsmart Defibrillator | | 350.00 | 39 | 350.00 |
| 565 | 1 | Phillips Heartsmart Defibrillator | | 350.00 | 39 | 350.00 |
| 566 | 1 | Phillips Heartsmart Defibrillator | | 400.00 | 71 | 400.00 |
| 567 | 1 | Phillips Heartsmart Defibrillator | | 400.00 | 71 | 400.00 |
| 568 | 1 | Phillips Heartsmart Defibrillator | | 350.00 | 210 | 350.00 |
| 569 | 1 | Phillips Heartsmart Defibrillator | | 350.00 | 210 | 350.00 |
| 570 | 1 | Phillips Heartsmart Defibrillator | | 350.00 | 210 | 350.00 |
| 571 | 1 | Phillips Heartsmart Defibrillator | | 350.00 | 210 | 350.00 |
| 572 | 1 | Phillips Heartsmart Defibrillator | | 350.00 | 210 | 350.00 |
| 573 | 1 | Phillips Heartsmart Defibrillator | | 350.00 | 210 | 350.00 |
| 574 | 1 | Phillips Heartsmart Defibrillator | | 350.00 | 210 | 350.00 |
| 575 | 1 | Phillips Heartsmart Defibrillator | | 350.00 | 210 | 350.00 |
| 576 | 1 | Phillips Heartsmart Defibrillator | | 350.00 | 210 | 350.00 |
| 577 | 1 | Phillips Heartsmart Defibrillator | | 350.00 | 210 | 350.00 |
| 578 | 1 | Phillips Heartsmart Defibrillator | | 350.00 | 210 | 350.00 |
| 579 | 1 | Phillips Heartsmart Defibrillator | | 350.00 | 210 | 350.00 |
| 580 | 1 | Zoll AED + Defibrillator | | 450.00 | 44 | 450.00 |
| 581 | 1 | Zoll AED + Defibrillator | | 450.00 | 44 | 450.00 |
| 582 | 1 | Zoll AED + Defibrillator | | 450.00 | 44 | 450.00 |
| 583 | 1 | Zoll AED + Defibrillator | | 450.00 | 44 | 450.00 |
| 584 | 1 | Zoll AED + Defibrillator | | 450.00 | 44 | 450.00 |
| 585 | 1 | Zoll AED + Defibrillator | | 450.00 | 44 | 450.00 |
| 586 | 1 | Zoll AED + Defibrillator | | 450.00 | 44 | 450.00 |
| 587 | 1 | Meditronic Lifepack 1000 Defibrillator | | 100.00 | 213 | 100.00 |
| 588 | 1 | Meditronic Lifepack 500 Defibrillator | | 100.00 | 213 | 100.00 |
| 589 | 5 | PED Kits | | 30.00 | 6 | 150.00 |
| 590 | 5 | PED Kits | | 30.00 | 6 | 150.00 |
| 591 | 8 | Bunker Gear Pants/Jackets & Helmets | | 50.00 | 207 | 400.00 |
| 592 | 7 | Bunker Gear Pants/Jackets & Helmets | | 75.00 | 44 | 525.00 |
| 593 | 6 | Bunker Gear/Pants Jackets & Helmets | | 75.00 | 44 | 450.00 |
| 594 | 1 | Life Support Bag | | 120.00 | 12 | 120.00 |
| 595 | 1 | Life Support Bag | | 120.00 | 12 | 120.00 |
| 596 | 1 | Life Support Bag | | 120.00 | 12 | 120.00 |
| 597 | 1 | Life Support Bag | | 120.00 | 12 | 120.00 |
| 598 | 1 | Life Support Bag | | 120.00 | 12 | 120.00 |
| 599 | 1 | Life Support Bag | | 70.00 | 12 | 70.00 |
| 600 | 1 | Life Support Bag | | 70.00 | 12 | 70.00 |
| 601 | 1 | Life Support Bag | | 70.00 | 12 | 70.00 |
| 602 | 1 | Life Support Bag | | 70.00 | 12 | 70.00 |
| 603 | 1 | Life Support Bag | | 70.00 | 12 | 70.00 |
| 604 | 1 | Life Support Bag | | 60.00 | 38 | 60.00 |
| 605 | 1 | Life Support Bag | | 60.00 | 38 | 60.00 |
| 606 | 1 | Life Support Bag | | 60.00 | 38 | 60.00 |
| 607 | 1 | Life Support Bag | | 60.00 | 38 | 60.00 |
| 608 | 1 | Life Support Bag | | 60.00 | 38 | 60.00 |
| 609 | 1 | Life Support Bag | | 60.00 | 40 | 60.00 |
| 610 | 1 | Life Support Bag | | 60.00 | 40 | 60.00 |
| 611 | 1 | Life Support Bag | | 60.00 | 40 | 60.00 |
| 612 | 1 | Life Support Bag | | 60.00 | 40 | 60.00 |
| 613 | 1 | Life Support Bag | | 60.00 | 40 | 60.00 |
| 614 | 1 | Life Support Bag | | 60.00 | 40 | 60.00 |

A0067

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 615 | 1 | Life Support Bag | | 60.00 | 40 | 60.00 |
| 616 | 1 | Life Support Bag | | 60.00 | 40 | 60.00 |
| 617 | 1 | Life Support Bag | | 60.00 | 40 | 60.00 |
| 618 | 1 | Life Support Bag | | 60.00 | 40 | 60.00 |
| 619 | 1 | Life Support Bag | | 60.00 | 12 | 60.00 |
| 620 | 1 | Life Support Bag | | 60.00 | 12 | 60.00 |
| 621 | 1 | Life Support Bag | | 60.00 | 12 | 60.00 |
| 622 | 1 | Life Support Bag | | 60.00 | 12 | 60.00 |
| 623 | 1 | Life Support Bag | | 60.00 | 12 | 60.00 |
| 624 | 1 | Life Support Bag | | 50.00 | 39 | 50.00 |
| 625 | 1 | Life Support Bag | | 50.00 | 39 | 50.00 |
| 626 | 1 | Life Support Bag | | 50.00 | 39 | 50.00 |
| 627 | 1 | Life Support Bag | | 50.00 | 39 | 50.00 |
| 628 | 1 | Life Support Bag | | 50.00 | 39 | 50.00 |
| 629 | 1 | Life Support Bag | | 50.00 | 39 | 50.00 |
| 630 | 1 | Life Support Bag | | 50.00 | 39 | 50.00 |
| 631 | 1 | Life Support Bag | | 50.00 | 39 | 50.00 |
| 632 | 1 | Life Support Bag | | 50.00 | 39 | 50.00 |
| 633 | 1 | Life Support Bag | | 50.00 | 39 | 50.00 |
| 634 | 1 | Life Support Bag | | 40.00 | 223 | 40.00 |
| 635 | 1 | Life Support Bag | | 40.00 | 223 | 40.00 |
| 636 | 1 | Life Support Bag | | 40.00 | 38 | 40.00 |
| 637 | 1 | Life Support Bag | | 40.00 | 38 | 40.00 |
| 638 | 1 | Life Support Bag | | 40.00 | 38 | 40.00 |
| 639 | 1 | Life Support Bag | | 40.00 | 38 | 40.00 |
| 640 | 1 | Life Support Bag | | 40.00 | 38 | 40.00 |
| 641 | 1 | Life Support Bag | | 30.00 | 12 | 30.00 |
| 642 | 1 | Life Support Bag | | 30.00 | 12 | 30.00 |
| 643 | 1 | Life Support Bag | | 30.00 | 12 | 30.00 |
| 644 | 1 | Life Support Bag | | 30.00 | 12 | 30.00 |
| 645 | 1 | Life Support Bag | | 30.00 | 12 | 30.00 |
| 646 | 1 | Life Support Bag | | 30.00 | 12 | 30.00 |
| 647 | 1 | Life Support Bag | | 30.00 | 12 | 30.00 |
| 648 | 1 | Life Support Bag | | 30.00 | 12 | 30.00 |
| 649 | 1 | Life Support Bag | | 30.00 | 12 | 30.00 |
| 650 | 1 | Life Support Bag | | 30.00 | 12 | 30.00 |
| 651 | 1 | Life Support Bag | | 30.00 | 6 | 30.00 |
| 652 | 1 | Life Support Bag | | 30.00 | 6 | 30.00 |
| 653 | 1 | Life Support Bag | | 30.00 | 6 | 30.00 |
| 654 | 1 | Life Support Bag | | 30.00 | 6 | 30.00 |
| 655 | 1 | Life Support Bag | | 30.00 | 6 | 30.00 |
| 658 | 1 | Sharp Flat Panel TV w/ Wall Mount | | 50.00 | 227 | 50.00 |
| 659 | 5 | Rollings Carts | | 10.00 | 7 | 50.00 |
| 660 | 1 | Destroy It Shredder | | 200.00 | 34 | 200.00 |
| 661 | 1 | Lot: Microwave Oven & Water Cooler | | 25.00 | 63 | 25.00 |
| 662 | 8 | Folding Tables | | 15.00 | 71 | 120.00 |
| 663 | 4 | Round Mica Tables | | 5.00 | 227 | 20.00 |
| 671 | 1 | Stryker Stretcher 1600 lbs. | | 3,600.00 | 210 | 3,600.00 |
| 672 | 1 | Stryker Stretcher 650 lbs. | | 2,200.00 | 12 | 2,200.00 |
| 673 | 1 | Stryker Stretcher 650 lbs. | | 2,200.00 | 12 | 2,200.00 |
| 674 | 1 | Stryker Stretcher 650 lbs. | | 2,200.00 | 12 | 2,200.00 |

A0068

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 675 | 1 | Stryker Stretcher 650 lbs. | | 1,400.00 | 39 | 1,400.00 |
| 675A | 1 | Stryker Stretcher 650 Lb Cap | | 1,400.00 | 39 | 1,400.00 |
| 676 | 1 | Stryker Stretcher 650 lbs. | | 1,800.00 | 189 | 1,800.00 |
| 677 | 1 | Stryker Stretcher 600 lbs. | | 1,800.00 | 189 | 1,800.00 |
| 678 | 1 | Stryker Stretcher 500 lbs. | | 1,400.00 | 38 | 1,400.00 |
| 679 | 1 | MXPro R3 Stretcher w/ Full Size F/M Manequin & Helmet | | 500.00 | 39 | 500.00 |
| 680 | 1 | Ferno Proflex Stretcher 700 lbs | | 500.00 | 39 | 500.00 |
| 681 | 2 | Aluminum Stretchers | | 250.00 | 210 | 500.00 |
| 682 | 3 | Ferno Stretchers | | 250.00 | 210 | 750.00 |
| 683 | 3 | Aluminim Stretchers | | 250.00 | 210 | 750.00 |
| 684 | 3 | Aluminim Stretchers | | 250.00 | 210 | 750.00 |
| 685 | 3 | Aluminim Stretchers | | 200.00 | 39 | 600.00 |
| 686 | 3 | Aluminim Stretchers | | 100.00 | 210 | 300.00 |
| 687 | 3 | Aluminim Stretchers | | 100.00 | 210 | 300.00 |
| 688 | 3 | Aluminim Stretchers | | 100.00 | 210 | 300.00 |
| 689 | 3 | Aluminim Stretchers | | 125.00 | 29 | 375.00 |
| 690 | 3 | Aluminim Stretchers | | 75.00 | 38 | 225.00 |
| 691 | 3 | Aluminim Stretchers | | 50.00 | 32 | 150.00 |
| 692 | 3 | Aluminim Stretchers | | 50.00 | 32 | 150.00 |
| 693 | 3 | Aluminim Stretchers | | 50.00 | 32 | 150.00 |
| 694 | 3 | Aluminim Stretchers | | 50.00 | 32 | 150.00 |
| 695 | 3 | Aluminim Stretchers | | 50.00 | 32 | 150.00 |
| 695A | 1 | Lot: (2) Scoops, (4) Backboards, (3) Bags & (3) Extracation Kits | | | | (No bid) |
| 696 | 6 | Aluminum Scoops | | 50.00 | 189 | 300.00 |
| 697 | 6 | Aluminum Scoops | | 20.00 | 38 | 120.00 |
| 698 | 6 | Aluminum Scoops | | 20.00 | 38 | 120.00 |
| 699 | 6 | Aluminum Scoops | | 20.00 | 44 | 120.00 |
| 700 | 6 | Aluminum Scoops | | 20.00 | 212 | 120.00 |
| 701 | 6 | Aluminum Scoops | | 20.00 | 212 | 120.00 |
| 702 | 6 | Aluminum Scoops | | 20.00 | 218 | 120.00 |
| 703 | 6 | Aluminum Scoops | | 20.00 | 207 | 120.00 |
| 704 | 6 | Aluminum Scoops | | 20.00 | 219 | 120.00 |
| 705 | 5 | Aluminum Scoops | | 20.00 | 219 | 100.00 |
| 707 | 5 | Plastic Backboards | | 7.50 | 39 | 37.50 |
| 708 | 5 | Plastic Backboards | | 7.50 | 39 | 37.50 |
| 709 | 5 | Plastic Backboards | | 5.00 | 44 | 25.00 |
| 710 | 5 | Plastic Backboards | | 5.00 | 44 | 25.00 |
| 711 | 5 | Plastic Backboards | | 5.00 | 213 | 25.00 |
| 712 | 5 | Plastic Backboards | | 5.00 | 212 | 25.00 |
| 713 | 5 | Plastic Backboards | | 5.00 | 40 | 25.00 |
| 714 | 50 | Pcs: Traction Splint Kits | | 12.50 | 207 | 625.00 |
| 715 | 50 | Pcs: Traction Splint Kits | | 10.00 | 219 | 500.00 |
| 716 | 1 | Lot: Asst. Sized Splints | | | | (No bid) |
| 717 | 7 | Soft Stretchers | | 25.00 | 44 | 175.00 |
| 718 | 5 | Pcs: Extrication Device - Ferno KED | | 5.00 | 212 | 25.00 |
| 719 | 5 | Pcs: Extrication Device - Ferno KED | | 5.00 | 212 | 25.00 |
| 720 | 5 | Pcs: Extrication Device - Ferno KED | | 5.00 | 207 | 25.00 |
| 721 | 6 | Pcs: Extrication Device - Ferno KED | | 5.00 | 38 | 30.00 |
| 722 | 6 | Pcs: Extrication Device - Ferno KED | | 5.00 | 38 | 30.00 |

A0069

16-10407-smb Doc 257-1 Filed 08/03/16 Entered 08/26/16 12:52 Main Document

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|-------|-----|-------------|---------|---------------|----------|-------|
| 723 | 6 | Pcs: Extrication Device - Ferno KED | | 5.00 | 38 | 30.00 |
| 724 | 6 | Pcs: Extrication Device - Ferno KED | | 5.00 | 44 | 30.00 |
| 725 | 5 | Pcs: Extrication Device - Ferno KED | | 5.00 | 39 | 25.00 |
| 726 | 2 | Pcs: Ferno Pedi Pak Pediatric Immobilization System | | | | (No bid) |
| 727 | 1 | Lot: Asst: Metal Cabinets & Lockers (4 pcs) | | | | (No bid) |
| 728 | 1 | Lot: 2 Barrels of Car Wash & Dispenser Pumps | | 25.00 | 196 | 25.00 |
| 729 | 1 | Cummins Power Generator w/ Power Command Transfer Switch | | 250.00 | 227 | 250.00 |
| 730 | 1 | Lot: 2 Grills, Spreader, Mop & Buckets, 12 Construction Barrel | | | | (No bid) |
| 733 | 6 | Stryker Rugged Stair Chairs | | 500.00 | 39 | 3,000.00 |
| 734 | 7 | Stryker Rugged Stair Chairs | | 300.00 | 210 | 2,100.00 |
| 735 | 7 | Fresno & MedPro Stair Chairs | | 250.00 | 189 | 1,750.00 |
| 736 | 7 | Fresno & Medpro Stair Chairs | | 250.00 | 189 | 1,750.00 |
| 737 | 5 | Fresno & Medpro Stair Chairs | | 50.00 | 39 | 250.00 |
| 738 | 5 | Fresno & Medpro Stair Chairs | | 50.00 | 39 | 250.00 |
| 739 | 5 | Fresno & Medpro Stair Chairs | | 50.00 | 39 | 250.00 |
| 740 | 5 | Fresno & Medpro Stair Chairs | | 40.00 | 38 | 200.00 |
| 741 | 5 | Fresno & Medpro Stair Chairs | | 40.00 | 39 | 200.00 |
| 742 | 5 | Medpro Stair Chairs | | 40.00 | 39 | 200.00 |
| 743 | 5 | Medpro Stair Chairs | | 50.00 | 198 | 250.00 |
| 744 | 8 | Ferno & Medpro Stair Chairs | | 50.00 | 40 | 400.00 |
| 745 | 5 | Collapsible Stretchers | | 5.00 | 29 | 25.00 |
| 746 | 5 | Collapsible Stretchers | | 5.00 | 215 | 25.00 |
| 747 | 5 | Collapsible Stretchers | | 4.00 | 227 | 20.00 |
| 748 | 5 | Collapsible Stretchers | | 4.00 | 227 | 20.00 |
| 749 | 5 | Collapsible Stretchers | | 4.00 | 226 | 20.00 |
| 750 | 6 | Collapsible Stretchers | | | | (No bid) |
| 751 | 10 | Plastic Pediatric Backboards | | 5.00 | 212 | 50.00 |
| 752 | 10 | Plastic Pediatric Backboards | | 5.00 | 212 | 50.00 |
| 753 | 10 | Plastic Pediatric Backboards | | 5.00 | 38 | 50.00 |
| 754 | 10 | Plastic Pediatric Backboards | | 5.00 | 210 | 50.00 |
| 755 | 10 | Plastic Pediatric Backboards | | 1.66 | 226 | 16.60 |
| 756 | 10 | Plastic Pediatric Backboards | | 1.66 | 226 | 16.60 |
| 757 | 10 | Plastic Pediatric Backboards | | | | (No bid) |
| 758 | 10 | Asst. Pediatric Backboards | | | | (No bid) |
| 759 | 3 | Asst Pcs: Scoop & (2) Stair Chairs New in Box | | 150.00 | 210 | 450.00 |
| 760 | 4 | Wheelchairs | | 10.00 | 213 | 40.00 |
| 761 | 100 | Rain Coats | | 4.50 | 11 | 450.00 |
| 762 | 125 | Pcs: Uniform Apparel | | 2.00 | 214 | 250.00 |
| 763 | 8 | Laerdal Suction Units | | 150.00 | 210 | 1,200.00 |
| 764 | 8 | Laerdal Suction Units | | 150.00 | 210 | 1,200.00 |
| 765 | 8 | Laerdal Suction Units | | 150.00 | 207 | 1,200.00 |
| 766 | 8 | Laerdal Suction Units | | 175.00 | 44 | 1,400.00 |
| 767 | 8 | Laerdal Suction Units | | 225.00 | 30 | 1,800.00 |
| 768 | 5 | Laerdal Suction Units | | 225.00 | 30 | 1,125.00 |
| 769 | 11 | Helmets | | 35.00 | 44 | 385.00 |

A0070

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|-------|-----|-------------|---------|---------------|----------|-------|
| 770 | 12 | Out of Sale | | | | (No bid) |
| 771 | 12 | Out of Sale | | | | (No bid) |
| 772 | 12 | Out of Sale | | | | (No bid) |
| 773 | 15 | Regulators (New in Box) | | 32.00 | 39 | 480.00 |
| 774 | 30 | Used Regulators | | 12.00 | 198 | 360.00 |
| 774A | 40 | Used Regulators | | 7.00 | 12 | 280.00 |
| 775 | 30 | Used Regulators | | 12.00 | 198 | 360.00 |
| 776 | 43 | Asst. Valves | | 4.00 | 212 | 172.00 |
| 777 | 15 | Asst. Medical Bags | | 15.00 | 17 | 225.00 |
| 778 | 1 | Medtronic Battery Support System w/ 3 Batteries | | 200.00 | 7 | 200.00 |
| 779 | 1 | Medtronic Battery Support System w/ 3 Batteries | | 200.00 | 7 | 200.00 |
| 780 | 1 | Physio Control Battery Support System w/ 3 Batteries | | 100.00 | 210 | 100.00 |
| 781 | 5 | Physio Control Lifepack 12 (Out of Service) 12 Lead | | 150.00 | 57 | 750.00 |
| 782 | 4 | Physio Control Lifepack 12 (Out of Service) 12 Lead | | 150.00 | 57 | 600.00 |
| 783 | 4 | Physio Control Lifepack 12 (Out of Service) 12 Lead | | 100.00 | 6 | 400.00 |
| 784 | 5 | Physio Control Lifepack 12 (Out of Service) 12 Lead | | 50.00 | 227 | 250.00 |
| 785 | 3 | Physio Control Lifepack 12 (Out of Service) | | 50.00 | 6 | 150.00 |
| 786 | 7 | IVAC Medsystem III (Out of Service) | | 50.00 | 57 | 350.00 |
| 787 | 6 | IVAC Medsystem III (Out of Service) | | 50.00 | 57 | 300.00 |
| 788 | 1 | Viasys LTV1200 Ventilator (Out of Service) | | 100.00 | 210 | 100.00 |
| 789 | 12 | Nonin LS1R-9R Resp Sense (Out of Service) | | | | (No bid) |
| 790 | 5 | Lifepack Defibrillator (Out of Service) | | 25.00 | 6 | 125.00 |
| 791 | 9 | Heartstop Defibrillator (Out of Service) | | 25.00 | 6 | 225.00 |
| 792 | 4 | Zoll AED Plus Defibrillator (Out of Service) | | 25.00 | 6 | 100.00 |
| 793 | 11 | LSV Suction Units (Out of Service) | | 10.00 | 227 | 110.00 |
| 794 | 1 | Lot: Asst. Battery Chargers & Batteries (Out of Service) | | 50.00 | 57 | 50.00 |
| 795 | 1 | Datascope CS300 Automated Counterpulsation (Out of Service) | | | | (No bid) |
| 796 | 1 | Lot: 3 Coolers & Physio Control Lifepack II | | | | (No bid) |
| 797 | 1 | Lot: New & Used Bags/Cases | | 50.00 | 9 | 50.00 |
| 798 | 1 | Rolling Cage | | 50.00 | 42 | 50.00 |
| 799 | 1 | Metal Storage Cabinets & 1 Table (No Contents) | | 50.00 | 42 | 50.00 |
| 800 | 9 | Baby Car Seats | | 5.00 | 227 | 45.00 |
| 801 | 1 | Lot: Asst. Medical Bags | | 25.00 | 227 | 25.00 |
| 802 | 2 | Bird Avian Ventilators | | | | (No bid) |
| 803 | 1 | Celebrity X Electric Sit Down Scooter | | | | (No bid) |
| 804 | 10 | Wood Backboards | | | | (No bid) |

A0071

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 805 | 6 | Asst. Pcs. Water Jugs and Cooler | | 10.00 | 75 | 60.00 |
| 806 | 1 | Asst. Soft Stock w/ 4 Shelving Units | | 50.00 | 219 | 50.00 |
| 807 | 11 | Plastic Backboards | | 5.00 | 39 | 55.00 |
| 808 | 1 | Lot: 2 -Way Radios w/ Chargers & Accessories | | 100.00 | 6 | 100.00 |
| 809 | 1 | Lot: 28 pcs Bobbleheads, Figurines, Baseball Bats, Cots, Pool | | 50.00 | 210 | 50.00 |
| 809A | 1 | Lot: 12 Collapsable Cots & 2 Blowup Pools | | 50.00 | 210 | 50.00 |
| 810 | 2 | Waterjet Heat Sheild | | 25.00 | 21 | 50.00 |
| 811 | 16 | Bins of Asst. Shirts & Sweatshirts | | 8.00 | 6 | 128.00 |
| 812 | 1 | Lot: Asst. Blankets, Bags, Promo Items, Storage Containers & Lids | | | | (No bid) |
| 813 | 1 | Lot: Storage Cabinets w/ Contents | | 100.00 | 42 | 100.00 |
| 814 | 1 | Ricoh Copier | | 100.00 | 13 | 100.00 |
| 815 | 2 | Compact Refrigerators | | | | (No bid) |
| 816 | 1 | Lot: Asst. Bed Pan, Blankets & Splint Cup | | | | (No bid) |
| 817 | 1 | Lot of Exam Gloves | | 60.00 | 196 | 60.00 |
| 818 | 1 | Lot of 5 Asst. Ladders | | 40.00 | 42 | 40.00 |
| 819 | 1 | Stair Stand on Wheels | | | | (No bid) |
| 820 | 1 | Lot: Asst. Sized Splints | | 70.00 | 196 | 70.00 |
| 821 | 6 | Adjustable Ramps | | 10.00 | 210 | 60.00 |
| 822 | 1 | Lot Assorted: Power Washer and Compressor Tank | | 100.00 | 73 | 100.00 |
| 823 | 1 | Air Master Fan | | 100.00 | 213 | 100.00 |
| 824 | 1 | Lot: Fire Extinguishers | | 120.00 | 39 | 120.00 |
| 825 | 1 | Lot: Banding Machine, Cart, Gauges & Stretcher Rods | | 20.00 | 42 | 20.00 |
| 826 | 1 | Lot Asst.: Medical Supplies (Most New in Box) | | 120.00 | 219 | 120.00 |
| 827 | 2100 | Pcs. Black and White Long/Short Sleeve Shirts | | 1.80 | 11 | 3,780.00 |
| 828 | 1 | Lot: Copy Paper | | 50.00 | 73 | 50.00 |
| 829 | 1 | Lot: Approx 75 Stretchers (Out of Service) | | 7,200.00 | 39 | 7,200.00 |
| 830 | 7 | Aluminum Scoops | | | | (No bid) |
| 831 | 7 | Aluminum Scoops | | 5.00 | 7 | 35.00 |
| 832 | 9 | Soft Stretchers | | | | (No bid) |
| 833 | 1 | Large Body Stretcher Attachment | | 5.00 | 18 | 5.00 |
| 834 | 32 | Collapsable Stretchers (Out of Service) | | | | (No bid) |
| 835 | 7 | Plastic Backboards w/ Additional Straps | | 2.00 | 64 | 14.00 |
| 836 | 4 | Traction Splints (New in Box) | | 100.00 | 210 | 400.00 |
| 837 | 6 | Traction Splints | | 30.00 | 18 | 180.00 |
| 838 | 6 | Traction Splints | | 20.00 | 64 | 120.00 |
| 839 | 6 | Traction Splints | | 20.00 | 212 | 120.00 |
| 840 | 6 | Traction Splints | | 10.00 | 38 | 60.00 |
| 841 | 5 | Traction Splints | | 10.00 | 38 | 50.00 |
| 842 | 5 | Traction Splints | | 10.00 | 38 | 50.00 |

A0072

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 843 | 11 | Kendrek Extrication Devices | | 5.00 | 219 | 55.00 |
| 844 | 30 | Stair Chairs and Wheels Chairs (Out of Service) | | 5.00 | 38 | 150.00 |
| 845 | 1 | Lot: Drop Boxes & Rock Salt | | | | (No bid) |
| 846 | 3 | Rolls : Heavy Duty Garbage Liners | | 10.00 | 11 | 30.00 |
| 847 | 1 | Asst Lot: Uniform Shirts & Pants (approx. 150pcs) | | 225.00 | 7 | 225.00 |
| 848 | 21 | EMS Jackets | | 10.00 | 198 | 210.00 |
| 849 | 1 | Lot: Contents of Sanitation Closet & 18 Cases of Hand Sanitizers | | 100.00 | 39 | 100.00 |
| 850 | 1 | Locker w/ Contents | | 25.00 | 213 | 25.00 |
| 851 | 1 | Lot: Consumable Goods (top & Bottom of workstation & 4 shelves) | | 600.00 | 196 | 600.00 |
| 852 | 15 | Bird Avian Ventilators | | | | (No bid) |
| 853 | 1 | Lot: 2 Digital Scales | | 25.00 | 227 | 25.00 |
| 854 | 1 | Lot: Cart w/ Heat Sealer and 3 Rolls of Film | | 25.00 | 213 | 25.00 |
| 855 | 1 | Lot: Computer Peripherals (Monitors, Printer & Scanner) | | 75.00 | 195 | 75.00 |
| 856 | 1 | Lot: Remaining Contents of Room (Desks, Chairs, File Cabinets & Marker Board) | | 100.00 | 13 | 100.00 |
| 857 | 1 | Lot: Computer Peripherals (Printer, Monitor) Laminator, Sony Dock Radio | | 25.00 | 6 | 25.00 |
| 858 | 1 | Lot: Remaining Contents of Room (Desk w/ Return, Cabinets, Monitors/Components) | | 100.00 | 13 | 100.00 |
| 859 | 1 | Lot: Computer Peripherals (Monitors & Compontents) (NO PCS) | | 200.00 | 7 | 200.00 |
| 860 | 1 | Lot: Remaining Contents of Room (Desk w/ Return, Hutch, Chair, FC, Boards) | | 150.00 | 13 | 150.00 |
| 861 | 6 | Black Arm Chairs | | 6.00 | 63 | 36.00 |
| 862 | 5 | Red Arm Chairs | | 6.00 | 63 | 30.00 |
| 863 | 10 | Black Stack Chairs | | 6.00 | 63 | 60.00 |
| 864 | 5 | Asst. Heaters | | 15.00 | 13 | 75.00 |
| 865 | 1 | Lot: 3 Monitors & Fujitsu Scanner (NO PC) | | 25.00 | 227 | 25.00 |
| 866 | 1 | Lot: Remaining Contents of Room (Desk, Return, Hutch, Boards) | | 100.00 | 13 | 100.00 |
| 870 | 6 | 4 - Drawer Vertical File Cabinets | | 10.00 | 13 | 60.00 |
| 871 | 4 | Black Swivel Arm Chairs | | 25.00 | 63 | 100.00 |
| 872 | 8 | Asst. Swivel Arm Chairs | | 25.00 | 63 | 200.00 |
| 873 | 5 | Asst. HP Printers | | 30.00 | 72 | 150.00 |
| 874 | 3 | Asst. Fujitsu Scanners | | 20.00 | 11 | 60.00 |
| 875 | 5 | Asst. Scansnap Scanners | | 20.00 | 11 | 100.00 |
| 876 | 18 | Computer Monitors (NO PCS) | | 10.00 | 42 | 180.00 |
| 877 | 17 | Computer Monitors (NO PCS) | | 5.00 | 227 | 85.00 |
| 878 | 1 | Kanguru DVD Replicator | | 125.00 | 73 | 125.00 |
| 879 | 1 | LG 27" Monitor (New in Box) | | 125.00 | 210 | 125.00 |
| 880 | 1 | Ricoh Copier Afficio MPC 3300 | | 300.00 | 13 | 300.00 |

A0073

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 881 | 1 | Lot: Conference Table, Book Case, Credenza, Wrought Iron Table | | 100.00 | 63 | 100.00 |
| 882 | 1 | Contents of Room (Desk, Return, Chair, File Cab. Table Etc.) | | 200.00 | 13 | 200.00 |
| 883 | 1 | Contents of Room (Desk w Double return, Refrigerator, File Cab, Bookshelf etc).) | | 200.00 | 13 | 200.00 |
| 884 | 1 | Lot: Couch, Love Seat, 3 Tables & Arm Chair | | 200.00 | 13 | 200.00 |
| 885 | 4 | Cubicles (NO CONTENTS) | | | | (No bid) |
| 886 | 1 | Asst. Lot: Shredder, Sealer, Cutter, Lamps & Heaters | | | | (No bid) |
| 887 | 4 | 2 Drawer File Cabinets | | 10.00 | 184 | 40.00 |
| 888 | 4 | Wood Desks (3 w. Returns 1 w credenza) | | | | (No bid) |
| 889 | 1 | Conference Table | | | | (No bid) |
| 889A | 1 | Lot: Stationary/ Supplies (Bins, Folders, Markers, Pads, Plastic Shelves etc) | | | | (No bid) |
| 890 | 12 | Blue Leather Chairs | | 40.00 | 63 | 480.00 |
| 891 | 1 | Projection screen | | | | (No bid) |
| 892 | 1 | Lot: 3 File Cabinets, Mini Fridge, 2 Asst. Tables | | | | (No bid) |
| 893 | 2 | Desks w/ 2 Chairs | | | | (No bid) |
| 894 | 1 | Fireproof File Cabinet | | | | (No bid) |
| 895 | 2 | Amano Biometric Time Clocks | | 10.00 | 6 | 20.00 |
| 896 | 2 | Amano Biometric Time Clocks | | 10.00 | 6 | 20.00 |
| 897 | 2 | Amano Biometric Time Clocks | | 10.00 | 6 | 20.00 |
| 898 | 3 | Epson LCD Projectors w/ Case | | 125.00 | 198 | 375.00 |
| 899 | 1 | Texas Instruments Projector | | 150.00 | 64 | 150.00 |
| 902 | 3 | Pcs: 3 Drawer File Cabinet & 2 Book Cases | | | | (No bid) |
| 903 | 1 | Server Rack w/ Contents - (1) Phone System (4) Intertel CPU (2) Cisco 2800 (1) HP Procurve (1) HP Procurve 2848 (1) IMS Voicemail (2) Intertel Axxess (1) DWX8000 (1) CD Player (1) Power Supply | | 500.00 | 226 | 500.00 |
| 904 | 1 | Server Rack w/ Contents - (1) Leviton Fiber (2) Cisco 2800/2811 (3) Cisco Catalyst 3560 G Series POE 24 (3) Cisco Catalyst 2960 G Series POE 24 (1) Cisco 2620 XM (1) Cicso Catalyst 2950 (1) Baracuda WSB Filter 410 (1) Baracuda Spam & Firewall 300 (Dell Power Connect 5324 (2) US Robotics Modems (1) Cisco 2800 (1) Baytech DS4-RPC (2) Power Supplies | | 2,000.00 | 7 | 2,000.00 |
| 905 | 1 | Server Rack w/ Contents - (1) Defender Model 21041 (1) Altronix R2416300UL (1) Power Supply (1) Monitor (NO PCS) | | 200.00 | 42 | 200.00 |

A0074

16-1040-smb    Doc 1   Filed 04/28/16    Entered 04/28/16 12:05:2   Main Document

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|---|---|---|---|---|---|---|
| 906 | 1 | Lot: Contents of 3 Server Racks - Power Supply and Patch Panel | | 100.00 | 42 | 100.00 |
| 907 | 1 | Lot: Remaining Telecom Equipment in Room (NO PCS) | | | | (No bid) |
| 908 | 6 | Brown Swivel Arm Chairs | | 60.00 | 63 | 360.00 |
| 909 | 2 | Black Mesh Swivel Arm Chairs | | 60.00 | 63 | 120.00 |
| 910 | 5 | Blue Leather Arm Chairs | | 60.00 | 63 | 300.00 |
| 910A | 18 | Larynsocope Handles (10 medium, 8 small) | | | | (No bid) |
| 911 | 1 | Lot: Mini Fridge, Microwave, Toaster Oven | | 50.00 | 9 | 50.00 |
| 912 | 3 | Black Leather Swivel Chairs | | 40.00 | 63 | 120.00 |
| 913 | 1 | Lot: Keurig K-Kups | | 50.00 | 210 | 50.00 |
| 914 | 1 | Lot: Table w/ 4 Chairs & Coat Rack | | 50.00 | 63 | 50.00 |
| 915 | 1 | Hot Point Refigerator/Freezer | | 20.00 | 63 | 20.00 |
| 916 | 1 | Water Cooler | | 25.00 | 42 | 25.00 |
| 917 | 1 | Lot: Computer Peripherals (2 Monitors & Keyboard) | | 20.00 | 42 | 20.00 |
| 918 | 1 | Lot: Remaining Contents of Room (Desk & Cabinets) | | | | (No bid) |
| 919 | 1 | Lot: Computer Periherals (2 Monitors & Keybord) | | 10.00 | 42 | 10.00 |
| 920 | 1 | Lot: Remaining Contents of Room (Desk & Cabinets) | | | | (No bid) |
| 921 | 1 | Lot: Computer Peripherals (4 Monitors, HP Printer, Fujitsu Scanner) | | 10.00 | 42 | 10.00 |
| 922 | 1 | Lot: Table w/ 4 Chairs | | | | (No bid) |
| 923 | 1 | Remaining Contents of Room (Desks, Cabinets, Fridge etc) | | 100.00 | 227 | 100.00 |
| 924 | 2 | Asus HD Monitors (NO PCS) | | 30.00 | 73 | 60.00 |
| 925 | 2 | Asus HD Monitors (NO PCS) | | 20.00 | 42 | 40.00 |
| 926 | 2 | Asus HD Monitors (NO PCS) | | 30.00 | 184 | 60.00 |
| 927 | 2 | Asus HD Monitors (NO PCS) | | 30.00 | 184 | 60.00 |
| 928 | 2 | Asus HD Monitors (NO PCS) | | 20.00 | 42 | 40.00 |
| 929 | 2 | HP Monitors (NO PCS) | | 20.00 | 42 | 40.00 |
| 930 | 3 | Asst. Monitors (2 HP, 1 Planer) (NO PCS) | | 20.00 | 42 | 60.00 |
| 932 | 1 | Lot: Cisco 2960 PO-24, HP Procurve 2650 & CVDS Voice Recorder | | | | (No bid) |
| 933 | 2 | Black Leather Swivel Arm Chair | | 25.00 | 63 | 50.00 |
| 934 | 4 | Asst. Black Cloth Armchairs | | 25.00 | 63 | 100.00 |
| 935 | 4 | Asst. Red Cloth Armchairs | | 25.00 | 63 | 100.00 |
| 936 | 4 | Black Leather Swivel Arm Chairs | | 25.00 | 63 | .100.00 |
| 937 | 10 | Blue Cloth Arm Chairs | | 25.00 | 63 | 250.00 |
| 938 | 1 | Remaining Contents of Room (2 Desks, 5 Cubicles, 2 tables) | | | | (No bid) |
| 940 | 300 | Asst. Blue Shirts | | 1.00 | 209 | 300.00 |
| 941 | 250 | Asst. Blue Shirts | | .60 | 63 | 150.00 |
| 942 | 250 | Asst. Blue Shirts | | .60 | 63 | 150.00 |
| 943 | 250 | Asst. Blue Shirts | | .60 | 63 | 150.00 |
| 944 | 250 | Asst. Blue Shirts | | .60 | 63 | 150.00 |

A0075

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 945 | 250 | Asst. Blue Shirts | | .60 | 63 | 150.00 |
| 946 | 300 | Asst. White Shirts | | .60 | 63 | 180.00 |
| 947 | 48 | EMS Jackets | | 10.00 | 198 | 480.00 |
| 948 | 90 | Asst. Shirts | | 1.60 | 11 | 144.00 |
| 949 | 90 | Pcs: Asst. Pants | | 1.60 | 11 | 144.00 |
| 950 | 90 | Pcs: Asst. Jackets | | 1.00 | 38 | 90.00 |
| 951 | 145 | Asst. Jackets | | 1.75 | 73 | 253.75 |
| 952 | 115 | Work Shirts | | 3.00 | 6 | 345.00 |
| 953 | 220 | Asst. Pants (30) & Shirts (90) | | 2.00 | 11 | 440.00 |
| 954 | 275 | Asst. Shirts | | 2.00 | 11 | 550.00 |
| 955 | 1 | Lot: Asst. Apparel | | 75.00 | 11 | 75.00 |
| 956 | 160 | Hats | | 4.50 | 64 | 720.00 |
| 957 | 660 | Clip on Ties | | 1.00 | 11 | 660.00 |
| 958 | 1 | 7 Pcs: 6 Heates & 1 fan | | 50.00 | 11 | 50.00 |
| 958A | 1 | Curtis Air Compressor | | 500.00 | 227 | 500.00 |
| 959 | 1 | Lot: Toner Cartridges | | 300.00 | 42 | 300.00 |
| 960 | 1 | Lot: Blankets | | 25.00 | 223 | 25.00 |
| 961 | 1 | Lot: Telecom Components (NO PC or SERVER) | | | | (No bid) |
| 962 | 20 | Asst. File Cabinets | | 10.00 | 13 | 200.00 |
| 963 | 1 | Remaining Cabinets & Office Furniture in Supply Room (NO SHELVES INCLUDED) | | | | (No bid) |
| 969 | 1 | Upright Compressor Tank (No Tubing) | | | | (No bid) |
| 970 | 1 | TCM Propane Hi-Lo (FCEZ5NET) | | 900.00 | 201 | 900.00 |
| 971 | 1 | Hi-Lo Basket Attachment | | 250.00 | 13 | 250.00 |
| 972 | 1 | Mohawk Dissassembled 2 Post lift | | | | (No bid) |
| 973 | 1 | Paint Booth | | | | (No bid) |
| 974 | 1 | Welding Cart w/ 2 Tanks | | 50.00 | 9 | 50.00 |
| 975 | 1 | Lot: Pallet Jack & 2 Carts | | 225.00 | 210 | 225.00 |
| 976 | 1 | Water Cooler & Refrigeration | | | | (No bid) |
| 977 | 1 | Snap-on Wheel Balancer | | 200.00 | 42 | 200.00 |
| 978 | 1 | Corghi Wheel Mounting Machine (A9212) | | 500.00 | 201 | 500.00 |
| 979 | 1 | Lightning Lathes Brake Lathe | | 200.00 | 46 | 200.00 |
| 980 | 7 | Sections of Tire Racks/Pallet Shelving (No Contents) | | 50.00 | 42 | 350.00 |
| 981 | 1 | Snap-on Tire Mounting Machine | | 600.00 | 13 | 600.00 |
| 982 | 31 | Asst. Tires (New) | | 80.00 | 7 | 2,480.00 |
| 983 | 1 | Lot: All Loose Tires & Rims Througout | | | | (No bid) |
| 984 | 1 | RTI MCX 2 Coolant Flusher | | | | (No bid) |
| 985 | 1 | Snap-on AVE Auto Load Diagnostics Station w/ Battery Charger | | 250.00 | 42 | 250.00 |
| 986 | 1 | Snap-on AVE Auto Load Diagnostics Station (No Battery Charger) | | 200.00 | 13 | 200.00 |
| 987 | 1 | Parts Washer | | | | (No bid) |
| 988 | 1 | Lot: 2 Mechanics Benches (1 w/vice 1 w/grinder) | | | | (No bid) |
| 989 | 2 | Pcs. Engine Hoist & Engine Stand | | 25.00 | 201 | 50.00 |
| 990 | 2 | Pcs: Tranny Jack & Differential Jack | | 240.00 | 46 | 480.00 |
| 991 | 5 | Pcs. : 1 Floor Jack & 4 Jack Stands | | 20.00 | 13 | 100.00 |

A0076

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|-------|-----|-------------|---------|---------------|----------|-------|
| 992 | 2 | Oil Drains | | | | (No bid) |
| 993 | 5 | Pedestal Fans | | 80.00 | 46 | 400.00 |
| 994 | 1 | Rotary 2 Post Lift 18,000 lbs. (SP018N310) | | 7,400.00 | 46 | 7,400.00 |
| 995 | 1 | Rotary 2 Post Lift 18,000 lbs. (SP018N310) | | 7,400.00 | 46 | 7,400.00 |
| 996 | 1 | Rotary 2 Post Lift 15,000 lbs. (SP015N310) | | 7,400.00 | 46 | 7,400.00 |
| 997 | 1 | Rotary 2 Post Lift 15,000 lbs. (SP015N310) | | 7,400.00 | 46 | 7,400.00 |
| 998 | 1 | Mohawk 2 Post Lift 12,000 lbs. | | 1,000.00 | 227 | 1,000.00 |
| 999 | 1 | Flammable Material Cabinet (NO CONTENTS) | | 50.00 | 213 | 50.00 |
| 1000 | 1 | Carolina 30 Ton Shop Press | | 100.00 | 213 | 100.00 |
| 1001 | 1 | Lot: All New Parts Inventory w/ Shelves | | 5,600.00 | 8 | 5,600.00 |
| 1002 | 1 | Lot: All Used Auto Parts Throughout Premises | | 500.00 | 39 | 500.00 |
| 1006 | 5 | Computer Monitors (NO PCS) | | | | (No bid) |
| 1007 | 1 | Lot: 2 Snap Scanners & 1 HP 4050N Printer | | | | (No bid) |
| 1008 | 1 | Ideal Model 400Z Office Shredder | | 250.00 | 13 | 250.00 |
| 1009 | 1 | Savin 9050 Super G3 Multifunction Copier | | 200.00 | 13 | 200.00 |
| 1010 | 1 | NYS Inspection Computer w/ Monitor, Stand & Scanner | | 500.00 | 210 | 500.00 |
| 1011 | 1 | ILCO Manual Key Cutting Machine (045HD) | | 150.00 | 13 | 150.00 |
| 1012 | 1 | Remaining Contents of Fleet Offices (Desks, Chairs, File Cabs, Table, Book Case) | | 200.00 | 226 | 200.00 |
| 1013 | 2 | HP Printers | | 30.00 | 73 | 60.00 |
| 1014 | 1 | Lot: 2 Pcs. Fridge & Microwave | | 50.00 | 63 | 50.00 |
| 1015 | 1 | Remaining Contents of Room: 3 Desks, 6 chairs, 4 File Cabs, Overhead Shelves etc | | | | (No bid) |
| 1016 | 1 | Lot: Asst. 2 Optiquest Monitors, 1 HP Laserjet 1320N, 1 Snapscanner | | 50.00 | 42 | 50.00 |
| 1017 | 1 | Remaining Contents of Room : 1 Desk w/ Return, Hutch, 5 File Cabs. & 4 Chairs | | 200.00 | 226 | 200.00 |
| 1018 | 1 | Water Cooler | | | | (No bid) |
| 1019 | 4 | Chairs | | | | (No bid) |
| 1020 | 28 | Black Cloth Arm Chairs | | 6.00 | 63 | 168.00 |
| 1021 | 2 | Podiums w/ Integrated Audio System | | 75.00 | 207 | 150.00 |
| 1022 | 1 | Stair Chair w/ Dummy | | 125.00 | 207 | 125.00 |
| 1023 | 1 | Remaining Contents of Room: Table Coat Rack, TV, Flags & White Board | | 20.00 | 226 | 20.00 |
| 1024 | 22 | Gray Stacked Chairs | | 2.00 | 63 | 44.00 |
| 1024A | 1 | Epson Projector & Screen | | 100.00 | 13 | 100.00 |
| 1025 | 1 | Remaining Contents of Room: Folding Table, 2 hutches, Pushcart & White Board | | 50.00 | 227 | 50.00 |

# Auction Worksheet - Condensed

04/28/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 1026 | 1 | Contents of Room: Exam Table, Seat & Training Instrument | | | | (No bid) |
| 1027 | 11 | Adult Mannequins | | 50.00 | 64 | 550.00 |
| 1028 | 7 | Junior Mannequins | | 50.00 | 64 | 350.00 |
| 1029 | 6 | Infant Mannequins | | 50.00 | 64 | 300.00 |
| 1030 | 1 | Remaining Contents of Room: Training Equip, Pumps, AEDs, 2 Chrome Racks -no meds | | | | (No bid) |
| 1031 | 1 | Contents of Room: Soft Stock, File Cabinets, Storage Bins - No meds | | | | (No bid) |
| 1032 | 1 | Lot: Refrigerator, Toaster Over, Coffe Maker | | 50.00 | 227 | 50.00 |
| 1033 | 1 | Server Rack - - (3) Cisco Catalyst 2960 POE-24 (1) CISCO SR224 (1) Leviton Fiber & Patch Panels | | 300.00 | 42 | 300.00 |
| 1200 | 1 | Bulk Only: Contents of Auto Repair Shop: Repair Parts & Equipment | | 40,000.00 | 216 | 40,000.00 |
| 1301 | 1 | Stadium Seats | | | | (No bid) |
| 1302 | 1 | Lot: Asst. Toner | | | | (No bid) |
| 1303 | 1 | Refrigerator/Freezer | | | | (No bid) |
| 1304 | 1 | Refrigerator/Freezer | | | | (No bid) |
| | | Totals: | .00 | | | 871,136.95 |

A0078

Transcare Corporation et al
Case # 16-10407 SMB

**Adjustments to Sale of May 4, 2016:**

Total for the public auction sale of the assets sold on May 4, 2016.............................................................................$324,725.00

**THERE WERE NO DEFAULTS FROM THIS SALE**

# Auction Worksheet - Condensed

05/13/2016

| | Auction Date | 05/04/2016 09:00 AM To 05/04/2016 05:00 PM |
| --- | --- | --- |
| | Auction Location: | Transcare - Mount Vernon - 718 South Fulton Avenue, Mount Vernon, NY 10550 |

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 1 | 2008 Ford E350 Ambulance Type III 130,550 Miles: Diesel VIN: 1FDWE35P18DA56919 | | 4,500.00 | 9 | 4,500.00 |
| 2 | 1 | 2004 Ford E350 Ambulance Type II 153,221 Miles: Diesel VIN: 1FDSS34P04HA98316 | | 2,000.00 | 42 | 2,000.00 |
| 3 | 1 | 2005 Ford E350 Ambulance Type III 160,910 Miles: Diesel VIN: 1FDWE35P05HA65079 | | 500.00 | 18 | 500.00 |
| 4 | 1 | 2006 Ford E350 Ambulance Type III 150,591 Miles: Diesel VIN: 1FDWE35P36DA91877 | | 3,200.00 | 17 | 3,200.00 |
| 5 | 1 | 2005 Ford E350 Ambulance Type II 214,746 Miles: Diesel VIN: 1FDSS34P15HA58697 | | 700.00 | 116 | 700.00 |
| 6 | 1 | 2003 Ford E350 Ambulance Type II 163,907 Miles: Diesel VIN: 1FDSS34F73HB53818 | | 400.00 | 116 | 400.00 |
| 7 | 1 | 2003 Ford E350 Ambulance Type II 277,709 Miles: Diesel VIN: 1FDSS34F83HB18012 | | 300.00 | 18 | 300.00 |
| 9 | 1 | 2004 Ford E350 Ambulance Type III 123,290 Miles: Diesel VIN: 1FDWE35P54HB03114 | | 500.00 | 18 | 500.00 |
| 10 | 1 | 2007 Ford Escape XLT Miles: N/A: Gas VIN: 1FMYU93117KA64820 | | 300.00 | 3 | 300.00 |
| 11 | 1 | 2010 Ford E350 Ambulance Type III 110,882 Miles: Diesel VIN: 1FDWE3FP2ADA18944 | | 8,500.00 | 9 | 8,500.00 |
| 12 | 1 | 2003 Ford E350 Ambulance Type II 259,328 Miles: Diesel VIN: 1FDSS34F43HB01059 | | 300.00 | 18 | 300.00 |
| 18 | 1 | 2009 Ford E350 Ambulance Type III 93,413 Miles: Diesel VIN: 1FDWE35P29DA18486 | | 8,500.00 | 9 | 8,500.00 |
| 19 | 1 | 2009 Ford E350 Ambulance Type III 84,539 Miles: Diesel VIN: 1FDWE35PX9DA80282 | | 12,500.00 | 112 | 12,500.00 |
| 20 | 1 | 2013 Ford E350 Ambulance Type III 62,998 Miles: Gas VIN: 1FDWE3FS1DDA38952 | | | | (No bid) |
| 21 | 1 | 2009 Ford E350 Ambulance Type III 118,944 Miles: Diesel VIN: 1FDWE35P99DA88096 | | 7,000.00 | 36 | 7,000.00 |
| 22 | 1 | 2009 Ford E-450 SD Ambulance Type III 138,419 Miles: Diesel VIN: 1FDXE45P39DA858 | | 5,500.00 | 36 | 5,500.00 |

A0080

# Auction Worksheet - Condensed

05/13/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|-------|-----|-------------|---------|---------------|----------|-------|
| 23 | 1 | 2009 Ford E350 Ambulance Type III 79,903 Miles: Diesel VIN: 1FDWE35P69DA80277 | | 12,500.00 | 112 | 12,500.00 |
| 24 | 1 | 2003 Ford E350 Ambulance type II 174,655 Miles: Diesel VIN: 1FDSS34F03HB23057 | | 1,100.00 | 9 | 1,100.00 |
| 25 | 1 | 2009 Ford E350 Ambulance Type III 68,317 Miles: Diesel VIN: 1FDWE35PX9DA67791 | | 12,500.00 | 112 | 12,500.00 |
| 27 | 1 | 2008 Ford E350 Ambulance Type III 95,886 Miles: Diesel VIN: 1FDWE35P38DA64326 | | 3,700.00 | 49 | 3,700.00 |
| 28 | 1 | 2009 Ford E350 Ambulance Type III 116,354 Miles: Diesel VIN: 1FDWE35P69DA66296 | | 6,000.00 | 9 | 6,000.00 |
| 29 | 1 | 2006 Ford E350 Ambulance Type III 144,919 Miles: Diesel VIN: 1FDWE35P36DB31410 | | 2,100.00 | 17 | 2,100.00 |
| 30 | 1 | 2005 Ford E350 Passenger Van 290,952 Miles: Diesel VIN: 1FTSS34P25HA57787 | | 400.00 | 49 | 400.00 |
| 31 | 1 | 2005 Ford Explorer  159,206 Miles: Gas VIN: 1FMZU73E15UB41232 | | 900.00 | 25 | 900.00 |
| 32 | 1 | 2003 Ford E350 Ambulance Type II 235,928 Miles: Diesel VIN: 1FDSS34F73HB01069 | | 300.00 | 25 | 300.00 |
| 33 | 1 | 2010 Ford E350 Ambulance Type III 67,355 Miles: Diesel VIN: 1FDWE3FP3ADA18807 | | 13,000.00 | 1 | 13,000.00 |
| 34 | 1 | 2009 Ford E350 Ambulance Type III 67,144 Miles: Diesel VIN: 1FDWE35P09DA88102 | | 13,000.00 | 1 | 13,000.00 |
| 35 | 1 | 2010 Ford E350 Ambulance Type II 143,384 Miles: Diesel VIN: 1FDSS34P09DA73706 | | | | (No bid) |
| 36 | 1 | 2004 Ford E350 Ambulance Type II 248,560 Miles: Diesel VIN: 1FDSS34P44HA98318 | | 1,000.00 | 25 | 1,000.00 |
| 37 | 1 | 2004 Ford E350 Ambulance Type II 179,929 Miles: Diesel VIN: 1FDSS34P24HA98317 | | 2,500.00 | 9 | 2,500.00 |
| 38 | 1 | 2006 Ford E350 Ambulance Type III 141,585 Miles: Diesel VIN: 1FDWE35P76DA19435 | | 2,000.00 | 18 | 2,000.00 |
| 39 | 1 | 2002 Ford E350 Ambulance  Type III 222,016 Miles: N/A  VIN: 1FDSE35FX2HB60301 | | 50.00 | 65 | 50.00 |
| 40 | 1 | 2003 Ford E350 Ambulance Type II 264,736 Miles: Diesel VIN: 1FDSS34F33HA60956 | | 300.00 | 108 | 300.00 |

A0081

Case 1:20-cv-06274-AK    Document 11-1    Filed 09/30/20    Page 98 of 201

# Auction Worksheet - Condensed

05/13/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #. | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 41 | 1 | 2004 Ford E350 Ambulance Type II 192,756 Miles: Diesel VIN: 1FDSS34P14HA54373 | | 50.00 | 65 | 50.00 |
| 42 | 1 | 2002 Ford E350 Ambulance Type II 181,606 Miles: Diesel VIN: 1FDSS34F72HA01066 | | 50.00 | 65 | 50.00 |
| 43 | 1 | 2002 Ford E350 Ambulance Type II 369,589 Miles: Diesel VIN: 1FDSS34F72HB40808 | | 200.00 | 54 | 200.00 |
| 44 | 1 | 2002 Ford E350 Ambulance Type II 248,984 Miles: Diesel VIN: 1FDSS34F12HA22401 | | 200.00 | 54 | 200.00 |
| 45 | 1 | 2007 Ford E350 Ambulance Type III Miles N/A: Diesel VIN: 1FDWE35P07DA96410 | | 1,000.00 | 17 | 1,000.00 |
| 46 | 1 | 2008 Ford E350 Ambulance Type III 98,403 Miles: Diesel VIN: 1FDWE35PX8DA60970 | | 600.00 | 46 | 600.00 |
| 47 | 1 | 2002 Ford E350 Ambulance Type II 178,128 Miles: Diesel VIN: 1FDSS34F62HA03813 | | 1,100.00 | 9 | 1,100.00 |
| 48 | 1 | 2003 Ford E350 Ambulance Type II 272,484 Miles: Diesel VIN: 1FDSS34F33HB01053 | | 200.00 | 54 | 200.00 |
| 49 | 1 | 2009 Ford E350 Ambulance Type III 57,935 Miles: Diesel VIN: 1FDWE35P29DA88103 | | 5,500.00 | 36 | 5,500.00 |
| 50 | 1 | 2002 Ford E350 Ambulance Type II 204,321 Miles: Diesel VIN: 1FDSS34F02HA36595 | | 200.00 | 46 | 200.00 |
| 51 | 1 | 2008 Ford E350 Ambulance Type II Miles N/A:  VIN: 1FDSS34P08DA77771 | | 1,000.00 | 17 | 1,000.00 |
| 52 | 1 | 2003 Ford E350 Ambulance Type II 245,089 Miles:  VIN: 1FDSS34F83HB01047 | | 200.00 | 46 | 200.00 |
| 53 | 1 | 2008 Ford Explorer XLT 4x4 169,258 Miles: Gas VIN: 1FMEU73E18UB11540 | | 1,000.00 | 11 | 1,000.00 |
| 54 | 1 | 2005 Ford Escape  249,775 Miles: Gas VIN: 1FMYU93135KD98182 | | 300.00 | 3 | 300.00 |
| 55 | 1 | 2012 Ford E350 Ambulance Type  III 71,910 Miles: Gas VIN: 1FDWE3FS6CDA90656 | | 15,000.00 | 57 | 15,000.00 |
| 56 | 1 | 2010 Ford E350 Ambulance Type III 78,999 Miles: Diesel VIN: 1FDWE3FP5ADA40436 | | 9,500.00 | 36 | 9,500.00 |
| 57 | 1 | 2008 Ford E350 Ambulance Type III 108,527 Miles: Diesel VIN: 1FDWE35P08DA39075 | | 4,200.00 | 36 | 4,200.00 |

A0082

# Auction Worksheet - Condensed

05/13/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|-------|-----|-------------|---------|---------------|----------|-------|
| 58 | 1 | 2009 Ford E350 Ambulance Type III TMU Miles: Diesel VIN: 1FDWE35P79DA67795 | | 3,500.00 | 14 | 3,500.00 |
| 59 | 1 | 2010 Ford E350 Ambulance Type III 107,145 Miles: Diesel VIN: 1FDWE3FP5ADA18856 | | | | (No bid) |
| 60 | 1 | 2009 Ford E350 Ambulance Type III 121,308 Miles: Diesel VIN: 1FDWE35P99DA50948 | | 5,000.00 | 36 | 5,000.00 |
| 61 | 1 | 2003 Ford E350 Ambulance Type II 272,440 Miles: Diesel VIN: 1FDSS34F83HB23064 | | 500.00 | 108 | 500.00 |
| 62 | 1 | 2010 Ford E350 Ambulance Type III TMU Miles:  VIN: 1FDWE3FP1ADA18997 | | 1,000.00 | 17 | 1,000.00 |
| 63 | 1 | 2005 Ford E350 Ambulance Type II 241,921 Miles: Diesel VIN: 1FDSS34P35HA58698 | | 200.00 | 46 | 200.00 |
| 64 | 1 | 2009 Ford E350 Ambulance Type II 48,280 Miles: Diesel VIN: 1FDSS34PX9DA89654 | | | | (No bid) |
| 65 | 1 | 2006 Ford E350 Ambulance Type III 129,236 Miles: Diesel VIN: 1FDWE35P46DA91872 | | 3,200.00 | 17 | 3,200.00 |
| 66 | 1 | 2010 Ford E350 Ambulance Type III 78,690 Miles: Diesel VIN: 1FDWE3FP8ADA40415 | | 4,000.00 | 14 | 4,000.00 |
| 67 | 1 | 2003 Ford E350 Ambulance Type II 268,469 Miles: Diesel VIN: 1FDSS34F23HB53807 | | 500.00 | 108 | 500.00 |
| 68 | 1 | 2007 Ford E350 Ambulance Type III 102,019 Miles: Diesel VIN: 1FDWE35P37DA96451 | | 2,000.00 | 18 | 2,000.00 |
| 69 | 1 | 2010 Ford E350 Ambulance Type II 94,076 Miles: Diesel VIN: 1FDSS3EP1ADA36148 | | 9,000.00 | 112 | 9,000.00 |
| 70 | 1 | 2010 Ford E350 Ambulance Type II 116,758 Miles: Diesel VIN: 1FDSS3EP1ADA36151 | | 9,000.00 | 112 | 9,000.00 |
| 101 | 1 | Stryker Rugged 1,600 lb Capacity MX-Pro Bariatric Transport Stretcher | | 1,700.00 | 112 | 1,700.00 |
| 102 | 1 | Stryker 700 lb Capacity Performance Pro XT Stretcher | | 2,000.00 | 107 | 2,000.00 |
| 103 | 1 | Stryker 700 lb Capacity Performance Pro XT Stretcher | | 2,000.00 | 107 | 2,000.00 |
| 104 | 1 | Stryker Rugged 650 lb Capacity MX-Pro Stretcher | | 600.00 | 43 | 600.00 |
| 105 | 1 | Stryker Rugged 650 lb Capacity MX-Pro Stretcher | | 600.00 | 43 | 600.00 |
| 106 | 1 | Stryker Rugged 650 lb Capacity MX-Pro Stretcher | | 600.00 | 43 | 600.00 |

A0083

# Auction Worksheet - Condensed

05/13/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|-------|-----|-------------|---------|---------------|----------|-------|
| 107 | 1 | Stryker Rugged 650 lb Capacity MX-Pro Stretcher | | 600.00 | 43 | 600.00 |
| 108 | 1 | Stryker Rugged 650 lb Capacity MX-Pro Stretcher | | 600.00 | 43 | 600.00 |
| 109 | 1 | Stryker Rugged 650 lb Capacity MX-Pro Stretcher | | 800.00 | 9 | 800.00 |
| 110 | 1 | Stryker Rugged 650 lb Capacity MX-Pro Stretcher | | 800.00 | 9 | 800.00 |
| 111 | 1 | Stryker Rugged 650 lb Capacity MX-Pro Stretcher | | 800.00 | 9 | 800.00 |
| 112 | 1 | Stryker Rugged 650 lb Capacity MX-Pro Stretcher | | 800.00 | 9 | 800.00 |
| 113 | 1 | Stryker Rugged MX-Pro Stretcher | | 800.00 | 9 | 800.00 |
| 114 | 1 | Stryker Rugged 650 lb Capacity MX-Pro Stretcher | | 800.00 | 9 | 800.00 |
| 115 | 1 | Stryker Rugged 600 lb Capacity MX-Pro Stretcher | | 500.00 | 18 | 500.00 |
| 116 | 1 | Stryker Rugged 600 lb Capacity MX-Pro Stretcher | | 500.00 | 18 | 500.00 |
| 117 | 1 | Stryker Rugged 600 lb Capacity MX-Pro Stretcher | | 500.00 | 18 | 500.00 |
| 118 | 1 | Ferno Proflexx Stretcher (Green) | | 500.00 | 18 | 500.00 |
| 119 | 1 | Ferno Proflexx Stretcher (Green) | | 500.00 | 18 | 500.00 |
| 120 | 1 | Ferno Proflexx Stretcher (Green) | | 500.00 | 18 | 500.00 |
| 121 | 1 | Ferno Proflexx Stretcher (Green) | | 500.00 | 18 | 500.00 |
| 122 | 1 | Ferno Proflexx 35X 700 lb Capacity Stretcher (Blue) | | 500.00 | 18 | 500.00 |
| 123 | 1 | Ferno Proflexx 35X 700 lb Capacity Stretcher (Blue) | | 500.00 | 18 | 500.00 |
| 124 | 1 | Ferno Proflexx 35X 700 lb Capacity Stretcher (Blue) | | 500.00 | 18 | 500.00 |
| 125 | 1 | Ferno Proflexx 35X 700 lb Capacity Stretcher (Blue) | | 500.00 | 18 | 500.00 |
| 126 | 1 | Ferno Proflexx 35P 650 lb Capacity Stretcher (Red) | | 500.00 | 18 | 500.00 |
| 127 | 1 | Ferno Proflexx 35P 650 lb Capacity Stretcher (Red) | | 500.00 | 18 | 500.00 |
| 128 | 3 | Asst. Aluminum Stretchers | | 125.00 | 14 | 375.00 |
| 129 | 3 | Asst. Aluminum Stretchers | | 125.00 | 14 | 375.00 |
| 130 | 3 | Asst. Aluminum Stretchers | | 125.00 | 14 | 375.00 |
| 131 | 3 | Asst. Aluminum Stretchers | | 125.00 | 11 | 375.00 |
| 133 | 1 | Lot: Asst. Stretchers & Chairs (out of service - approx 38 total) | | 8,500.00 | 18 | 8,500.00 |
| 134 | 1 | Lot: Asst. Fire Extinguishers & Splints | | | | (No bid) |
| 135 | 1 | Lot: Basket, Folding Board & Pediatric Immobilization Board | | 250.00 | 12 | 250.00 |
| 136 | 1 | Stryker Stair Chair w/ Track (Model 6252 Stair Pro) | | 1,200.00 | 112 | 1,200.00 |
| 137 | 1 | Stryker Stair Chair w/ Track (Model 6252 Stair Pro) | | 1,200.00 | 112 | 1,200.00 |

A0084

# Auction Worksheet - Condensed

05/13/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|---|---|---|---|---|---|---|
| 138 | 1 | Stryker Stair Chair (Model 6250 Stair Pro) | | 400.00 | 114 | 400.00 |
| 139 | 1 | Stryker Stair Chair (Model 6250 Stair Pro) | | 400.00 | 114 | 400.00 |
| 140 | 1 | Stryker Stair Chair (Model 6250 Stair Pro) | | 400.00 | 114 | 400.00 |
| 141 | 1 | Stryker Stair Chair (Model 6250 Stair Pro) | | 400.00 | 114 | 400.00 |
| 142 | 1 | Stryker Stair Chair (Model 6250 Stair Pro) | | 400.00 | 114 | 400.00 |
| 143 | 1 | Stryker Stair Chair (Model 6250 Stair Pro) | | 400.00 | 114 | 400.00 |
| 144 | 1 | Stryker Stair Chair (Model 6250 Stair Pro) | | 400.00 | 114 | 400.00 |
| 145 | 1 | Stryker Stair Chair (Model 6250 Stair Pro) | | 400.00 | 114 | 400.00 |
| 146 | 1 | Stryker Stair Chair (Model 6250 Stair Pro) | | 400.00 | 114 | 400.00 |
| 147 | 1 | Stryker Stair Chair (Model 6250 Stair Pro) | | 400.00 | 114 | 400.00 |
| 148 | 1 | Stryker Stair Chair (Model 6250 Stair Pro) | | 400.00 | 43 | 400.00 |
| 149 | 1 | Stryker Stair Chair (Model 6250 Stair Pro) | | 400.00 | 43 | 400.00 |
| 150 | 1 | Stryker Stair Chair (Model 6250 Stair Pro) | | 400.00 | 43 | 400.00 |
| 151 | 1 | Stryker Stair Chair (Model 6250 Stair Pro) | | 400.00 | 43 | 400.00 |
| 152 | 1 | Stryker Stair Chair (Model 6250 Stair Pro) | | 400.00 | 43 | 400.00 |
| 153 | 1 | Ferno Chari Stair - Unused in Box | | 700.00 | 43 | 700.00 |
| 154 | 1 | Ferno Chari Stair - Unused in Box | | 700.00 | 43 | 700.00 |
| 155 | 1 | Ferno Chari Stair - Unused in Box | | 700.00 | 43 | 700.00 |
| 157 | 5 | Asst. Stair Chairs | | 125.00 | 1 | 625.00 |
| 158 | 5 | Asst. Stair Chairs | | 75.00 | 17 | 375.00 |
| 159 | 5 | Asst. Stair Chairs | | 75.00 | 17 | 375.00 |
| 160 | 5 | Asst. Stair Chairs | | 100.00 | 1 | 500.00 |
| 161 | 5 | Asst. Stair Chairs | | 75.00 | 43 | 375.00 |
| 162 | 5 | Asst. Stair Chairs | | 75.00 | 43 | 375.00 |
| 163 | 5 | Asst. Stair Chairs | | 75.00 | 107 | 375.00 |
| 164 | 4 | Asst. Stair Chairs | | 75.00 | 46 | 300.00 |
| 165 | 10 | Ferno Scoops | | 70.00 | 12 | 700.00 |
| 166 | 10 | Ferno Scoops | | 70.00 | 32 | 700.00 |
| 167 | 10 | Ferno Scoops | | 70.00 | 32 | 700.00 |
| 168 | 10 | Ferno Scoops | | 60.00 | 118 | 600.00 |
| 169 | 10 | Ferno Scoops | | 60.00 | 1 | 600.00 |
| 170 | 7 | Ferno Scoops | | 60.00 | 27 | 420.00 |
| 171 | 10 | Asst. Plastic Boards | | 15.00 | 12 | 150.00 |
| 172 | 10 | Asst. Plastic Boards | | 10.00 | 47 | 100.00 |
| 173 | 10 | Asst. Plastic Boards | | 10.00 | 47 | 100.00 |

Case 1:20-cv-06274-LAK Document #11 Filed 09/30/22 Page 102 of 201

# Auction Worksheet - Condensed

05/13/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #. | Total |
|---|---|---|---|---|---|---|
| 174 | 10 | Asst. Plastic Boards | | 25.00 | 11 | 250.00 |
| 175 | 4 | Asst. Plastic Boards | | 25.00 | 11 | 100.00 |
| 177 | 6 | Reeves Carriers | | 40.00 | 12 | 240.00 |
| 178 | 6 | Reeves Carriers | | 40.00 | 13 | 240.00 |
| 179 | 5 | Reeves Carriers | | 40.00 | 112 | 200.00 |
| 180 | 10 | Asst. Traction Splints | | 35.00 | 43 | 350.00 |
| 181 | 10 | Asst. Traction Splints | | 35.00 | 43 | 350.00 |
| 182 | 10 | Asst. Traction Splints | | 35.00 | 43 | 350.00 |
| 183 | 10 | Asst. Traction Splints | | 35.00 | 43 | 350.00 |
| 184 | 10 | Asst. Traction Splints | | 25.00 | 18 | 250.00 |
| 185 | 10 | Asst. Traction Splints | | 25.00 | 18 | 250.00 |
| 186 | 10 | Asst. Traction Splints | | 25.00 | 18 | 250.00 |
| 187 | 10 | Asst. Traction Splints | | 25.00 | 18 | 250.00 |
| 188 | 14 | Asst. Traction Splints | | 45.00 | 1 | 630.00 |
| 189 | 15 | Extraction Devices | | 30.00 | 43 | 450.00 |
| 190 | 15 | Extraction Devices | | 20.00 | 13 | 300.00 |
| 191 | 15 | Extraction Devices | | 30.00 | 47 | 450.00 |
| 192 | 6 | Folding Stretchers | | 30.00 | 43 | 180.00 |
| 193 | 1 | Lot: Asst. Uniforms/Apparel | | 400.00 | 36 | 400.00 |
| 194 | 10 | Asst. Pediatric Boards | | 5.00 | 43 | 50.00 |
| 195 | 10 | Asst. Pediatric Boards | | 5.00 | 43 | 50.00 |
| 196 | 11 | Asst. Pediatric Boards | | 5.00 | 18 | 55.00 |
| 197 | 11 | Asst. Pediatric Boards | | 5.00 | 18 | 55.00 |
| 198 | 11 | Asst. Pediatric Boards | | 5.00 | 18 | 55.00 |
| 199 | 11 | Asst. Pediatric Boards | | 5.00 | 18 | 55.00 |
| 200 | 6 | Asst. Stretchers/Otter | | 20.00 | 43 | 120.00 |
| 201 | 1 | Carefusion LTV 1200 Ventilator | | 6,500.00 | 37 | 6,500.00 |
| 202 | 1 | Viasys LTV 1200 Ventilator | | 7,000.00 | 28 | 7,000.00 |
| 203 | 1 | Viasys LTV 1200 Ventilator | | 7,000.00 | 28 | 7,000.00 |
| 204 | 1 | Viasys LTV 1200 Ventilator - Out of Service | | 3,000.00 | 32 | 3,000.00 |
| 205 | 1 | Zoll AED Plus | | 100.00 | 19 | 100.00 |
| 206 | 1 | IVAC MEdsystem III IV Pump | | 1,200.00 | 32 | 1,200.00 |
| 207 | 1 | IVAC MEdsystem III IV Pump | | 1,200.00 | 32 | 1,200.00 |
| 208 | 1 | IVAC MEdsystem III IV Pump | | 1,200.00 | 32 | 1,200.00 |
| 209 | 2 | Nonin Lifesense | | 300.00 | 43 | 600.00 |
| 210 | 2 | Nonin Lifesense | | 300.00 | 43 | 600.00 |
| 211 | 1 | Nonin Lifesense | | 300.00 | 118 | 300.00 |
| 212 | 1 | Lot: Defibrillator Cases | | 100.00 | 43 | 100.00 |
| 213 | 1 | LSU Suction Device | | 350.00 | 14 | 350.00 |
| 214 | 1 | Life Support Porducts - Multi-Port | | 50.00 | 12 | 50.00 |
| 215 | 1 | Lot: Approx 90 Doses Duodote in Boxes | | 500.00 | 32 | 500.00 |
| 216 | 1 | Duodote Bag w/ 60 Doses | | 450.00 | 8 | 450.00 |
| 217 | 1 | Duodote Bag w/ 60 Doses | | 450.00 | 8 | 450.00 |
| 218 | 1 | Duodote Bag w/ 60 Doses | | 450.00 | 8 | 450.00 |
| 219 | 1 | Duodote Bag w/ 60 Doses | | 450.00 | 8 | 450.00 |
| 220 | 1 | Duodote Bag w/ 60 Doses | | 450.00 | 8 | 450.00 |
| 221 | 1 | Duodote Bag w/ 60 Doses | | 450.00 | 8 | 450.00 |
| 222 | 1 | Duodote Bag w/ 60 Doses | | 450.00 | 8 | 450.00 |

A0086

# Auction Worksheet - Condensed

05/13/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|---|---|---|---|---|---|---|
| 223 | 1 | Duodote Bag w/ 60 Doses | | 350.00 | 112 | 350.00 |
| 224 | 1 | Duodote Bag w/ 60 Doses | | 350.00 | 112 | 350.00 |
| 225 | 1 | Duodote Bag w/ 60 Doses | | 350.00 | 112 | 350.00 |
| 226 | 1 | Duodote Bag w/ 60 Doses | | 350.00 | 112 | 350.00 |
| 227 | 9 | Kyocera LZW 4G LTE Smartphones - New In Box | | 50.00 | 3 | 450.00 |
| 227A | 1 | Lot of Asst Used Cell Phones | | 275.00 | 18 | 275.00 |
| 228 | 6 | Sonim Phones XP-7700 in Boxes | | 175.00 | 52 | 1,050.00 |
| 229 | 5 | Sonim Phones XP-7700 in Boxes | | 175.00 | 52 | 875.00 |
| 230 | 5 | Sonim Phones XP-7700 - No Boxes | | 100.00 | 18 | 500.00 |
| 231 | 5 | Sonim Phones XP-7700 - No Boxes | | 100.00 | 18 | 500.00 |
| 232 | 5 | Sonim Phones XP-7700 - No Boxes | | 100.00 | 18 | 500.00 |
| 233 | 5 | Sonim Phones XP-7700 - No Boxes | | 100.00 | 18 | 500.00 |
| 234 | 5 | Sonim Phones XP-7700 - No Boxes | | 100.00 | 52 | 500.00 |
| 235 | 5 | Sonim Phones XP-7700 - No Boxes | | 100.00 | 52 | 500.00 |
| 236 | 5 | Sonim Phones XP-7700 - No Boxes | | 100.00 | 52 | 500.00 |
| 237 | 5 | Sonim Phones XP-7700 - No Boxes | | 75.00 | 59 | 375.00 |
| 238 | 5 | Sonim Phones XP-7700 - No Boxes | | 75.00 | 59 | 375.00 |
| 239 | 5 | Sonim Phones XP-7700 - No Boxes | | 75.00 | 59 | 375.00 |
| 240 | 5 | Sonim Phones XP-7700 - No Boxes | | 75.00 | 59 | 375.00 |
| 241 | 5 | Sonim Phones XP-7700 - No Boxes | | 75.00 | 59 | 375.00 |
| 242 | 1 | Apple I-Pad Mini w/ Otter Case & Hand Grip | | 150.00 | 2 | 150.00 |
| 243 | 1 | Apple I-Pad Mini w/ Otter Case & Hand Grip | | 150.00 | 2 | 150.00 |
| 243A | 1 | Apple I-Pod Mini w/ Otter Box & Hand Grip | | 150.00 | 2 | 150.00 |
| 244 | 1 | Physio Control Battery Support System w/ 5 Batteries | | 250.00 | 37 | 250.00 |
| 245 | 1 | Physio Control Battery Support System w/ 5 Batteries | | 200.00 | 43 | 200.00 |
| 246 | 1 | Physio Control Battery Support System w/ 5 Batteries | | 200.00 | 43 | 200.00 |
| 247 | 1 | Physio Control Battery Support System w/ 5 Batteries | | 200.00 | 43 | 200.00 |
| 248 | 1 | Physio Control Battery Support System w/ 5 Batteries | | 200.00 | 43 | 200.00 |
| 249 | 1 | Physio Control Battery Support System w/ 5 Batteries | | 200.00 | 43 | 200.00 |
| 250 | 1 | Lot: Motorola XT5000 Radio Accessories - New & Used - Holsters, Mics, Batteries, Chargers | | 250.00 | 27 | 250.00 |
| 251 | 1 | Physio-Control Mobile Charger | | 75.00 | 18 | 75.00 |
| 252 | 1 | Physio-Control Mobile Charger | | 75.00 | 18 | 75.00 |
| 253 | 1 | Physio-Control Mobile Charger | | 75.00 | 18 | 75.00 |
| 255 | 1 | Advanced Life Support (ALS) Bag | | 50.00 | 12 | 50.00 |
| 256 | 1 | Advanced Life Support (ALS) Bag | | 50.00 | 12 | 50.00 |
| 257 | 1 | Advanced Life Support (ALS) Bag | | 50.00 | 12 | 50.00 |
| 258 | 1 | Advanced Life Support (ALS) Bag | | 50.00 | 12 | 50.00 |
| 259 | 1 | Advanced Life Support (ALS) Bag | | 50.00 | 37 | 50.00 |

# Auction Worksheet - Condensed

05/13/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 260 | 1 | Advanced Life Support (ALS) Bag | | 60.00 | 58 | 60.00 |
| 261 | 1 | Advanced Life Support (ALS) Bag | | 60.00 | 58 | 60.00 |
| 262 | 1 | Advanced Life Support (ALS) Bag | | 60.00 | 58 | 60.00 |
| 263 | 1 | Advanced Life Support (ALS) Bag | | 50.00 | 32 | 50.00 |
| 264 | 1 | Advanced Life Support (ALS) Bag | | 50.00 | 32 | 50.00 |
| 265 | 1 | Advanced Life Support (ALS) Bag | | 50.00 | 32 | 50.00 |
| 266 | 1 | APR Bag w/ 6 Masks | | 250.00 | 32 | 250.00 |
| 267 | 1 | APR Bag w/ 6 Masks | | 250.00 | 32 | 250.00 |
| 268 | 1 | APR Bag w/ 6 Masks | | 250.00 | 112 | 250.00 |
| 269 | 1 | APR Bag w/ 6 Masks | | 250.00 | 112 | 250.00 |
| 270 | 1 | APR Bag w/ 6 Masks | | 250.00 | 112 | 250.00 |
| 271 | 1 | APR Bag w/ 6 Masks | | 250.00 | 112 | 250.00 |
| 272 | 1 | APR Bag w/ 6 Masks | | 200.00 | 12 | 200.00 |
| 273 | 1 | APR Bag w/ 6 Masks | | 200.00 | 12 | 200.00 |
| 274 | 1 | APR Bag w/ 6 Masks | | 250.00 | 47 | 250.00 |
| 275 | 1 | APR Bag w/ 6 Masks | | 200.00 | 8 | 200.00 |
| 276 | 1 | APR Bag w/ 5 Masks | | 200.00 | 8 | 200.00 |
| 277 | 1 | PPE Bag w/ 1 Mask | | 20.00 | 46 | 20.00 |
| 278 | 1 | PPE Bag w/ 1 Mask | | 20.00 | 46 | 20.00 |
| 279 | 1 | PPE Bag w/ 1 Mask | | | | (No bid) |
| 280 | 1 | PPE Bag w/ 1 Mask | | | | (No bid) |
| 281 | 1 | PPE Bag w/ 1 Mask | | 25.00 | 65 | 25.00 |
| 282 | 1 | PPE Bag w/ 1 Mask | | 25.00 | 65 | 25.00 |
| 283 | 1 | PPE Bag w/ 1 Mask | | | | (No bid) |
| 284 | 1 | PPE Bag w/ 1 Mask | | 25.00 | 65 | 25.00 |
| 285 | 1 | Lot of New/Sealed MSA Cartridges | | 100.00 | 8 | 100.00 |
| 286 | 4 | Basic Life Support Bags | | 25.00 | 58 | 100.00 |
| 287 | 4 | Basic Life Support Bags | | 15.00 | 11 | 60.00 |
| 288 | 4 | Basic Life Support Bags | | 15.00 | 11 | 60.00 |
| 289 | 4 | Basic Life Support Bags | | 15.00 | 11 | 60.00 |
| 290 | 4 | Basic Life Support Bags | | 15.00 | 11 | 60.00 |
| 291 | 4 | Basic Life Support Bags | | 15.00 | 11 | 60.00 |
| 292 | 3 | Oxygen Back Packs (Red) | | 50.00 | 20 | 150.00 |
| 293 | 3 | Oxygen Back Packs (Red) | | 50.00 | 20 | 150.00 |
| 294 | 3 | Oxygen Back Packs (Red) | | 60.00 | 55 | 180.00 |
| 295 | 3 | Oxygen Back Packs (Blue) | | 60.00 | 55 | 180.00 |
| 296 | 5 | Oxygen Bags (Green) | | 20.00 | 54 | 100.00 |
| 297 | 5 | Oxygen Bags (Asst) | | 20.00 | 54 | 100.00 |
| 298 | 6 | Oxygen Bags (Asst) | | 20.00 | 54 | 120.00 |
| 299 | 5 | PED Bags (Purple) | | 20.00 | 39 | 100.00 |
| 300 | 5 | PED Bags (Purple) | | | | (No bid) |
| 301 | 5 | PED Bags (Red) | | | | (No bid) |
| 302 | 1 | Lot of Medical Gas Hoses / Valves | | | | (No bid) |
| 303 | 1 | Nonin Resp Sense | | 20.00 | 59 | 20.00 |
| 304 | 1 | Nonin Resp Sense | | 20.00 | 59 | 20.00 |
| 305 | 1 | Nonin Resp Sense | | 20.00 | 59 | 20.00 |
| 306 | 1 | Nonin Resp Sense | | 20.00 | 59 | 20.00 |
| 307 | 1 | Nonin Resp Sense | | 20.00 | 59 | 20.00 |
| 308 | 1 | Nonin Resp Sense w/Cracked Screen | | 10.00 | 65 | 10.00 |

A0088

# Auction Worksheet - Condensed

05/13/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|---|---|---|---|---|---|---|
| 309 | 1 | Intubation Kit | | 20.00 | 43 | 20.00 |
| 310 | 1 | Intubation Kit | | 20.00 | 43 | 20.00 |
| 311 | 1 | Intubation Kit | | 20.00 | 43 | 20.00 |
| 312 | 1 | Intubation Kit | | 20.00 | 43 | 20.00 |
| 313 | 1 | Intubation Kit | | 20.00 | 43 | 20.00 |
| 314 | 1 | Intubation Kit | | 20.00 | 43 | 20.00 |
| 315 | 1 | Lot of Asst Medical Bags (8 Pcs) | | 50.00 | 23 | 50.00 |
| 316 | 1 | PortaCount Plus Respirator Fitting System | | 700.00 | 47 | 700.00 |
| 317 | 1 | Set Turnout Gear | | 125.00 | 112 | 125.00 |
| 317A | 10 | Helmets | | 35.00 | 52 | 350.00 |
| 318 | 1 | Lot: Mini-Refrigerator, Toaster & Microwave Oven | | 50.00 | 3 | 50.00 |
| 319 | 1 | Flat Panel TV | | 50.00 | 3 | 50.00 |
| 320 | 1 | Lot of I-Pad Cases & Straps | | 75.00 | 18 | 75.00 |
| 321 | 1 | 32-Slot I-Pad Charging Cabinet | | 400.00 | 14 | 400.00 |
| 322 | 1 | Rack w/ Contents | | | | (No bid) |
| 323 | 1 | Lot: Contents of Room: Medical Supplies - Medications are Not Included | | 150.00 | 65 | 150.00 |
| 324 | 1 | Lot: Remaining Contents of 2 Rooms: Cabinet, Shelving & Conference Table - Medications, Safe & Electronics are Not Included | | 150.00 | 65 | 150.00 |
| 325 | 1 | Safe | | 550.00 | 47 | 550.00 |
| 326 | 1 | HP LaserJet Printer | | 25.00 | 18 | 25.00 |
| 327 | 1 | Set of Lockers | | | | (No bid) |
| 328 | 1 | Lot of Asst Empty Medical Bags | | 50.00 | 23 | 50.00 |
| 329 | 1 | Total Gym Fitness Machine | | | | (No bid) |
| 330 | 1 | BowFlex Fitness Machine | | | | (No bid) |
| 331 | 1 | Octane Stair Climber | | | | (No bid) |
| 332 | 3 | Vacuums | | | | (No bid) |
| 333 | 1 | Pull-Up Bar | | | | (No bid) |
| 334 | 1 | ProForm Stationary Bike | | 50.00 | 65 | 50.00 |
| 335 | 1 | Set of Lockers | | 200.00 | 65 | 200.00 |
| 336 | 1 | Lot of Child Car Seats | | | | (No bid) |
| 337 | 1 | Lot: Contents of Closet - Cleaning Supplies | | | | (No bid) |
| 338 | 1 | Lot: Contents of Room: Desks, Bookshelf, Scanner & FAX - No Helmets | | | | (No bid) |
| 339 | 1 | Lot: Contents of Room: Desk, File Cabinet & Bookshelf | | | | (No bid) |
| 340 | 1 | Desk | | | | (No bid) |
| 341 | 1 | Lot: Contents of Room: Desks & Cabinet | | | | (No bid) |
| 342 | 13 | Intel Phones | | 10.00 | 11 | 130.00 |
| 343 | 1 | Lot: Remaining Contents of Room: Desk, File Cabinets & Bookshelf | | 200.00 | 21 | 200.00 |
| 344 | 8 | Asst Training Dummies - Head & Torso | | 120.00 | 32 | 960.00 |

# Auction Worksheet - Condensed

05/13/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|---|---|---|---|---|---|---|
| 345 | 1 | Lot: Contents of Closet - Stationery Supplies | | 10.00 | 65 | 10.00 |
| 346 | 1 | Lot: Contents of Room: Desk, Refrigerator, Locker & HP Printer | | 150.00 | 65 | 150.00 |
| 347 | 1 | Lot: Server Rack w/ Cisco 2960 POE24; HP ProCurve Switch; Cisco AIR Point; - Cisco 1481; Firewall & Battery Pack. NO COMPUTER TOWERS or VIDEO RECORDER | | 300.00 | 117 | 300.00 |
| 348 | 1 | Lot: Remaining Contents of Room - No Telecom Equipment | | 100.00 | 35 | 100.00 |
| 349 | 1 | Destroy-It Shredder | | 100.00 | 117 | 100.00 |
| 350 | 1 | Ricoh Copier | | 900.00 | 43 | 900.00 |
| 351 | 1 | Lot of Soft Goods in Classroom | | 250.00 | 108 | 250.00 |
| 352 | 1 | Lot of Asst Electronics: Digital Projector, (2) DVD Players & Printer | | 50.00 | 14 | 50.00 |
| 353 | 12 | Asst Monitors | | | | (No bid) |
| 354 | 13 | Asst Monitors | | | | (No bid) |
| 355 | 3 | Small Safes | | 100.00 | 13 | 300.00 |
| 356 | 1 | Radio Charger w/ Accessories | | 75.00 | 52 | 75.00 |
| 357 | 1 | Lot: Remaining Contents of Room: Desk, Whiteboard... | | 100.00 | 14 | 100.00 |
| 358 | 1 | Water Cooler | | 75.00 | 3 | 75.00 |
| 359 | 1 | Lot of Soft Goods (Medical Supplies) | | | | (No bid) |
| 360 | 6 | Green Office Chairs | | 5.00 | 3 | 30.00 |
| 361 | 7 | Asst Office Chairs | | 5.00 | 3 | 35.00 |
| 362 | 21 | Asst Office Chairs: (16) Green & (5) Black | | | | (No bid) |
| 363 | 21 | Rolling Office Chairs | | 10.00 | 3 | 210.00 |
| 364 | 8 | Folding Tables | | 5.00 | 201 | 40.00 |
| 401 | 1 | RobinAir 34700Z Refrigerant Recovery & Charging System | | 550.00 | 4 | 550.00 |
| 402 | 1 | RobinAir 34788NI Refrigerant Recovery & Recharging System | | 1,700.00 | 4 | 1,700.00 |
| 403 | 1 | Lot: Asst Hardware & Small Tools - Lot includes all shelves, cabinets, refrigerator & microwave oven along one wall. | | 200.00 | 14 | 200.00 |
| 404 | 1 | Engine Stand | | 50.00 | 14 | 50.00 |
| 405 | 1 | Engine Hoist | | 200.00 | 14 | 200.00 |
| 406 | 1 | Pump Transmission Jack | | 100.00 | 8 | 100.00 |
| 407 | 1 | Pump Transmission Jack | | 100.00 | 8 | 100.00 |
| 408 | 1 | Lot: Ingersoll Rand T30 Air Compressor & External Tank | | 200.00 | 35 | 200.00 |
| 409 | 1 | Lot of Pallet Shelving - No Contents | | | | (No bid) |
| 410 | 1 | TCM FCG25 Propane Lift Truck | | 800.00 | 117 | 800.00 |
| 411 | 1 | Lot of (2) Drums w/ Gear Oil & Grease w/ Pumpmaster 3 | | 100.00 | 4 | 100.00 |
| 412 | 1 | Lot: All Loose Used Tires & Rims Throughout Building - Does Not Include Units Removed from Vehicles Under Repair | | | | (No bid) |

DAVID R. MALTZ & CO., INC.

A0090

# Auction Worksheet - Condensed

05/13/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|---|---|---|---|---|---|---|
| 413 | 5 | Asst Ladders | | 10.00 | 3 | 50.00 |
| 414 | 1 | Lot: New Auto Parts in Parts Room & on One Shelf - Includes (3) Bench Seats | | 1,400.00 | 10 | 1,400.00 |
| 415 | 1 | Lot Asst: Thule Roof Rack, (4) Lockers, File Cabinet & Toys | | | | (No bid) |
| 416 | 1 | Lot: Asst Jack Stands, Bottle Jacks & Pole Stands (15 Pcs Total) | | 200.00 | 8 | 200.00 |
| 417 | 1 | MIG Welder 12-160 w/ Tank | | 250.00 | 35 | 250.00 |
| 418 | 1 | Welding Cart w/ Tanks, Hoses & Regulator | | 100.00 | 35 | 100.00 |
| 420 | 4 | 55 Gallon Drums Mobil 15w40 Fleet Oil | | 75.00 | 3 | 300.00 |
| 421 | 1 | DynaClean Parts Cleaner | | 50.00 | 4 | 50.00 |
| 422 | 1 | Lot: Steel Work Bench w/ Vice, Grinder & Key Cutting Machine | | 100.00 | 8 | 100.00 |
| 423 | 1 | Tire Mounting Machine | | 100.00 | 35 | 100.00 |
| 424 | 1 | Coats 850 Wheel Balancer | | 250.00 | 19 | 250.00 |
| 425 | 1 | 20-Ton Shop Press | | 50.00 | 35 | 50.00 |
| 427 | 1 | Partial Barrel of AntiFreeze w/ Cart & Pump | | | | (No bid) |
| 428 | 1 | Partial Barrel of 15w40 Oil w/ Cart & Pump | | | | (No bid) |
| 429 | 1 | Lincoln Retractable 3/8 x 50 Air Hose & Reel | | 50.00 | 19 | 50.00 |
| 430 | 1 | Lot of (2) Floor Jacks | | 75.00 | 8 | 75.00 |
| 431 | 1 | Lot of (2) Floor Jacks | | 75.00 | 8 | 75.00 |
| 433 | 3 | Pedestal Fans | | 100.00 | 38 | 300.00 |
| 434 | 1 | Lot: (4) Asst Barrels w/ (2) Pumps, (2) Spill Pallets & Ramp | | | | (No bid) |
| 436 | 1 | Rubbermaid Plastic Storage Cabinet w/ Contents | | 50.00 | 8 | 50.00 |
| 437 | 1 | CC3000 Long-Arm Engine Hoist | | 50.00 | 19 | 50.00 |
| 438 | 15 | Classroom Desks | | 10.00 | 3 | 150.00 |
| 439 | 1 | Lot: Hand Truck & Barrel Cart | | 50.00 | 19 | 50.00 |
| 440 | 1 | Steel Oil Tank | | | | (No bid) |
| 442 | 1 | Lot of Janitorial Equipment | | 10.00 | 65 | 10.00 |
| 443 | 1 | U-Line Pallet Jack | | 20.00 | 65 | 20.00 |
| 444 | 1 | Waste Oil Recovery System w/ (2) Tanks, (2) Catch Basins & Pump | | | | (No bid) |
| 445 | 1 | 1,000 Gallon Diesel Tank w/ Pump, Meter - Lot includes contents (if any). | | 1,500.00 | 8 | 1,500.00 |
| 446 | 1 | Mohawk 16,000 lb 2-Post Lift | | 400.00 | 65 | 400.00 |
| 447 | 1 | Mohawk 12,000 lb 2-Post Lift | | | | (No bid) |
| 448 | 1 | Mohawk 12,000 lb 2-Post Lift | | | | (No bid) |
| 449 | 1 | 2-Post Lift | | | | (No bid) |
| | | | Totals: | .00 | | 324,725.00 |

Transcare Corporation et al
Case # 16-10407 SMB

**Adjustments to Sale of May 6, 2016:**


Total for the public auction sale of the assets sold on May 6, 2016 ............................................................................$177,927.50


Bidder # 105:
Lot # 281.  Bidder defaulted ..................................................................................................... <$25.00>
(Lot #281 abandoned on location)

Bidder # 131:
Lot # 410.  Bidder defaulted ................................................................................................. <$735.00>
Lot # 440.  Bidder defaulted ................................................................................................. <$50.00>
Bidder's default deposit credit ................................................................................................$30.00

Resold Lot # 410 ................................................................................................................$70.00
(Lot # 440 abandoned on location)


Adjusted sale total for public auction sale conducted on May 6, 2016................................$177,217.50

16-10407-smb   Doc 165-2   Filed 05/24/16   Entered 05/24/16 23:59:40   Main Document
Pg 15 of 140

# Auction Worksheet - Condensed

05/20/2016

| Auction Date | 05/06/2016 11:00 AM To 05/06/2016 02:00 PM |
|---|---|
| Auction Location: | Transcare, Poughkeepsie - Poughkeepsie, NY |

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|---|---|---|---|---|---|---|
| 3 | 1 | 2009 Ford E350 Type 3 Ambulance - 1FDWE35P99DA88101 - Diesel Dualie 98,640 Miles | | 11,000.00 | 108 | 11,000.00 |
| 4 | 1 | 2009 Ford E350 Type 3 Ambulance 1FDWE35P79DA88100 Diesel Dualie 109.058 Miles | | 8,000.00 | 130 | 8,000.00 |
| 5 | 1 | 2009 Ford E450 Type 3 Ambulance 1FDXE45P19DA85820 Diesel Dualie 127,560 Miles | | 11,000.00 | 108 | 11,000.00 |
| 6 | 1 | 2009 Ford E350 Type 3 Ambulance 1FDWE35P89DA80278 Diesel Dualie 207,790 Miles | | 4,000.00 | 138 | 4,000.00 |
| 7 | 1 | 2001 Ford Type 3 Ambulance 1FDXE45FX1HA04737 Diesel Dualie 226,814 Miles | | 700.00 | 124 | 700.00 |
| 8 | 1 | 2001 Ford Type 3 Ambulance 1FDXE45F61HB71063 Diesel Dualie 276,522 Miles | | 700.00 | 124 | 700.00 |
| 9 | 1 | 1999 Ford Type 3 Ambulance 1FDXE40F6XHB89529 Diesel Dualie 254,113 Miles | | 700.00 | 124 | 700.00 |
| 10 | 1 | 2002 Ford Type 3 Ambulance 1FDSE35F02HB15836 Diesel 394,126 Miles | | | | (No bid) |
| 11 | 1 | 2003 Ford Type 3 Ambulance 1FDSE35F93HA93823 Diesel 168,185 Miles | | 700.00 | 124 | 700.00 |
| 12 | 1 | 2009 Ford Explorer 4wd 1FMEU73E69UA06977 - 219,450 Miles | | | | (No bid) |
| 13 | 1 | 2008 Ford Escape 4WD 1FMCU93198KA61725 - 255,636 Miles | | 500.00 | 106 | 500.00 |
| 14 | 1 | 2009 Ford Type 2 Ambulance 1FDSS34P79DA21201 -Diesel 86,516 Miles | | 9,500.00 | 130 | 9,500.00 |
| 15 | 1 | 2009 Ford Type 2 Ambulance 1FDSS34P69DA06186 Diesel 175,128 Miles | | 1,500.00 | 127 | 1,500.00 |
| 16 | 1 | 2009 Ford Type 2 Ambulance 1FDSS34P89DA06187 Diesel 180,474 Miles | | 2,000.00 | 138 | 2,000.00 |
| 17 | 1 | 2009 Ford Type 2 Ambulance 1FDSS34P79DA93516 Diesel 182,856 Miles | | 3,500.00 | 142 | 3,500.00 |
| 18 | 1 | 2009 Ford Type 2 Ambulance 1FDSS34P79DA89661 Diesel 242,692 Miles | | 1,100.00 | 302 | 1,100.00 |

A0093

# Auction Worksheet - Condensed
05/20/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 19 | 1 | 2010 Ford Type 2 Ambulance 1FDSS3EP0ADA14495 Diesel 220,635 Miles | | 1,500.00 | 138 | 1,500.00 |
| 20 | 1 | 2008 Ford Type 2 Ambulance 1FDSS34PX8DB42710 Diesel 280,660 Miles | | 1,700.00 | 151 | 1,700.00 |
| 21 | 1 | 2007 Chevy Type 2 Ambulance 1GCHG392871148292 Diesel 343,434 Miles | | 700.00 | 124 | 700.00 |
| 22 | 1 | 2007 Chevy Type 2 Ambulance 1GCHG392671159520 Diesel 376,828 Miles | | 700.00 | 124 | 700.00 |
| 23 | 1 | 2007 Chevy Type 2 Ambulance 1GBHG396X71241922 Diesel 389,644 Miles | | 700.00 | 124 | 700.00 |
| 24 | 1 | 2007 Chevy Type 2 Ambulance 1GBHG396671241593 Diesel 424,138 Miles | | 700.00 | 124 | 700.00 |
| 25 | 1 | 2003 Ford Type 2 Ambulance 1FDSS34F73HB10483 Diesel 210,101 Miles | | 700.00 | 124 | 700.00 |
| 26 | 1 | 2002 Ford Type 2 Ambulance 1FDSS34F22HA22200 Diesel 178,180 Miles | | 700.00 | 124 | 700.00 |
| 27 | 1 | 2003 Ford Type 2 Ambulance 1FDSS34F43HB23062 Diesel 269,614 Miles | | 700.00 | 124 | 700.00 |
| 28 | 1 | 2004 Ford Type 2 Ambulance 1FDSS34P64HA98319 Diesel - True Mileage Unknown | | 700.00 | 124 | 700.00 |
| 29 | 1 | 2008 Ford Escape 4WD VIN 1FMCU93188KB33210 - 152,584 Miles | | 1,700.00 | 119 | 1,700.00 |
| 101 | 1 | Stryker 1,600 lb Bariatric Stretcher | | 2,000.00 | 300 | 2,000.00 |
| 102 | 1 | Stryker 1,600 lb Bariatric Stretcher - Out of Service | | 500.00 | 129 | 500.00 |
| 103 | 1 | Stryker 650 lb Stretcher | | 600.00 | 108 | 600.00 |
| 104 | 1 | Stryker 650 lb Stretcher | | 600.00 | 108 | 600.00 |
| 105 | 1 | Stryker 500 lb Stretcher | | 600.00 | 108 | 600.00 |
| 106 | 1 | Stryker 500 lb Stretcher | | 600.00 | 108 | 600.00 |
| 107 | 1 | Ferno ProFlexx Stretcher | | 600.00 | 108 | 600.00 |
| 108 | 1 | Ferno ProFlexx Stretcher | | 600.00 | 108 | 600.00 |
| 109 | 1 | Ferno ProFlexx Stretcher | | 600.00 | 108 | 600.00 |
| 110 | 1 | Ferno ProFlexx Stretcher | | 600.00 | 108 | 600.00 |
| 111 | 1 | Aluminum Stretcher | | 200.00 | 101 | 200.00 |
| 112 | 1 | Aluminum Stretcher | | 100.00 | 145 | 100.00 |
| 113 | 1 | Aluminum Stretcher | | 50.00 | 129 | 50.00 |
| 114 | 1 | Aluminum Stretcher | | 50.00 | 129 | 50.00 |
| 115 | 1 | Aluminum Stretcher | | 50.00 | 129 | 50.00 |
| 116 | 1 | Aluminum Stretcher | | 50.00 | 129 | 50.00 |
| 117 | 1 | Aluminum Stretcher | | 50.00 | 129 | 50.00 |

A0094

# Auction Worksheet - Condensed

05/20/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|---|---|---|---|---|---|---|
| 118 | 1 | Aluminum Stretcher | | 50.00 | 129 | 50.00 |
| 119 | 1 | Aluminum Stretcher | | 50.00 | 129 | 50.00 |
| 120 | 1 | Medtronic LifePak 12 12-Lead Defibrillator | | 2,000.00 | 108 | 2,000.00 |
| 121 | 1 | Medtronic LifePak 12 12-Lead Defibrillator | | 3,200.00 | 101 | 3,200.00 |
| 122 | 1 | Medtronic LifePak 12 12-Lead Defibrillator | | 2,000.00 | 108 | 2,000.00 |
| 123 | 1 | Medtronic LifePak 12 12-Lead Defibrillator | | 2,000.00 | 108 | 2,000.00 |
| 124 | 1 | Medtronic LifePak 12 12-Lead Defibrillator | | 2,000.00 | 108 | 2,000.00 |
| 125 | 1 | Medtronic LifePak 12 12-Lead Defibrillator | | 4,600.00 | 118 | 4,600.00 |
| 126 | 1 | Zoll M-Series CCT Biphasic 200 Joules Max AED | | 250.00 | 121 | 250.00 |
| 127 | 1 | Zoll M-Series CCT Biphasic 200 Joules Max AED | | 250.00 | 121 | 250.00 |
| 128 | 1 | Zoll M-Series CCT Biphasic 200 Joules Max AED | | 250.00 | 121 | 250.00 |
| 129 | 1 | Zoll M-Series CCT Biphasic 200 Joules Max AED | | 250.00 | 121 | 250.00 |
| 130 | 1 | Zoll X-Series AED | | 1,100.00 | 301 | 1,100.00 |
| 131 | 1 | CareFusion LTV1200 Ventilator | | 4,800.00 | 114 | 4,800.00 |
| 132 | 1 | CareFusion LTV1200 Ventilator | | 4,800.00 | 114 | 4,800.00 |
| 133 | 1 | Viasys LTV1200 Ventilator | | 3,900.00 | 130 | 3,900.00 |
| 134 | 1 | Viasys LTV1200 Ventilator | | 3,900.00 | 130 | 3,900.00 |
| 135 | 1 | Viasys LTV1200 Ventilator | | 3,400.00 | 301 | 3,400.00 |
| 136 | 1 | Viasys LTV1200 Ventilator | | 3,800.00 | 127 | 3,800.00 |
| 137 | 1 | Viasys LTV1200 Ventilator | | 3,800.00 | 127 | 3,800.00 |
| 138 | 1 | HeartStart Defibrillator | | 350.00 | 114 | 350.00 |
| 139 | 1 | Zoll AED Pro | | 650.00 | 301 | 650.00 |
| 140 | 1 | IVAC Medsystem III DLE Pump | | 1,300.00 | 130 | 1,300.00 |
| 141 | 1 | IVAC Medsystem III DLE Pump | | 1,300.00 | 130 | 1,300.00 |
| 142 | 1 | IVAC Medsystem III DLE Pump | | 1,200.00 | 301 | 1,200.00 |
| 143 | 1 | Nonin RespSense | | 150.00 | 129 | 150.00 |
| 144 | 1 | Nonin RespSense | | 150.00 | 129 | 150.00 |
| 145 | 1 | Nonin RespSense | | 150.00 | 129 | 150.00 |
| 146 | 6 | AMAC 850XL Home Care Monitor - In Box | | 20.00 | 108 | 120.00 |
| 147 | 8 | AMAC 850XL Home Care Monitors - Asst | | 20.00 | 108 | 160.00 |
| 148 | 1 | ALS Bag w/Contents | | 150.00 | 140 | 150.00 |
| 149 | 1 | ALS Bag w/Contents | | 100.00 | 107 | 100.00 |
| 150 | 1 | ALS Bag w/Contents | | 125.00 | 101 | 125.00 |
| 151 | 1 | ALS Bag w/Contents | | 125.00 | 101 | 125.00 |
| 152 | 1 | ALS Bag w/Contents | | 125.00 | 101 | 125.00 |
| 153 | 1 | ALS Bag w/Contents | | 125.00 | 101 | 125.00 |
| 154 | 1 | ALS Bag w/Contents | | 125.00 | 301 | 125.00 |
| 155 | 1 | ALS Bag w/Contents | | 125.00 | 301 | 125.00 |
| 156 | 1 | ALS Bag w/Contents | | 125.00 | 301 | 125.00 |

A0095

# Auction Worksheet - Condensed

05/20/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #. | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 157 | 1 | ALS Bag w/Contents | | 125.00 | 301 | 125.00 |
| 158 | 1 | ALS Bag w/Contents | | 125.00 | 301 | 125.00 |
| 159 | 1 | ALS Bag w/Contents | | 125.00 | 130 | 125.00 |
| 160 | 1 | ALS Bag w/Contents | | 125.00 | 130 | 125.00 |
| 161 | 1 | ALS Bag w/Contents | | 125.00 | 130 | 125.00 |
| 162 | 1 | ALS Bag w/Contents | | 125.00 | 130 | 125.00 |
| 163 | 1 | ALS Bag w/Contents | | 125.00 | 130 | 125.00 |
| 164 | 1 | Life Support Bag w/Contents | | 90.00 | 101 | 90.00 |
| 165 | 1 | Life Support Bag w/Contents | | 90.00 | 101 | 90.00 |
| 166 | 1 | Life Support Bag w/Contents | | 90.00 | 101 | 90.00 |
| 167 | 1 | Life Support Bag w/Contents | | 90.00 | 101 | 90.00 |
| 168 | 1 | Life Support Bag w/Contents | | 90.00 | 101 | 90.00 |
| 169 | 1 | Life Support Bag w/Contents | | 50.00 | 108 | 50.00 |
| 170 | 1 | Life Support Bag w/Contents | | 50.00 | 108 | 50.00 |
| 171 | 1 | Life Support Bag w/Contents | | 50.00 | 108 | 50.00 |
| 172 | 1 | Life Support Bag w/Contents | | 50.00 | 108 | 50.00 |
| 173 | 1 | Life Support Bag w/Contents | | 50.00 | 108 | 50.00 |
| 174 | 1 | Life Support Bag w/Contents | | 50.00 | 108 | 50.00 |
| 175 | 1 | Life Support Bag w/Contents | | 50.00 | 108 | 50.00 |
| 176 | 1 | Life Support Bag w/Contents | | 50.00 | 108 | 50.00 |
| 177 | 1 | Life Support Bag w/Contents | | 50.00 | 108 | 50.00 |
| 178 | 1 | Life Support Bag w/Contents | | 50.00 | 108 | 50.00 |
| 179 | 1 | Life Support Bag w/Contents | | 50.00 | 108 | 50.00 |
| 180 | 1 | Life Support Bag w/Contents | | 50.00 | 108 | 50.00 |
| 181 | 1 | Life Support Bag w/Contents | | 50.00 | 108 | 50.00 |
| 182 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 183 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 184 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 185 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 186 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 187 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 188 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 189 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 190 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 191 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 192 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 193 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 194 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 195 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 196 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 197 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 198 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 199 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 200 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 201 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 202 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 203 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 204 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 205 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 206 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 207 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |

A0096

# Auction Worksheet - Condensed
05/20/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|-------|-----|-------------|---------|---------------|----------|-------|
| 208 | 1 | I-Pad Mini w/ Otter Box & Hand Strap | | 175.00 | 101 | 175.00 |
| 209 | 1 | Sonim XP7700 Cell Phone - In Box | | 225.00 | 126 | 225.00 |
| 210 | 8 | Sonim XP7700 Cell Phones - No Charger | | 150.00 | 108 | 1,200.00 |
| 211 | 8 | Sonim XP7700 Cell Phones - No Charger | | 150.00 | 108 | 1,200.00 |
| 212 | 6 | Sonim XP7700 Cell Phones - No Charger | | 150.00 | 108 | 900.00 |
| 213 | 1 | Lot of I-Phones (6 Pcs) | | 150.00 | 132 | 150.00 |
| 214 | 1 | Lot Asst Cell Phones | | 50.00 | 144 | 50.00 |
| 215 | 2 | WiFi Hot Spot Devices | | 30.00 | 118 | 60.00 |
| 216 | 1 | Lot of (26) Lightning USB Chargers | | 100.00 | 101 | 100.00 |
| 217 | 1 | Lot of (13) Phone Cases | | | | (No bid) |
| 218 | 39 | Gold / Blue Chairs | | 5.00 | 127 | 195.00 |
| 219 | 1 | Wall Unit | | | | (No bid) |
| 220 | 1 | Counter w/Drawers & Display Board | | 25.00 | 101 | 25.00 |
| 221 | 1 | Wall Unit | | | | (No bid) |
| 222 | 2 | Nimlok Travel Cases | | | | (No bid) |
| 223 | 1 | Whiteboard w/ Case | | 25.00 | 302 | 25.00 |
| 224 | 1 | Projector Screen | | 25.00 | 101 | 25.00 |
| 225 | 1 | Desktop w/ (2) File Drawers | | | | (No bid) |
| 226 | 1 | Lot: Remaining Contents of Room: - (2) Desks, Conference Table, (4) Folding Tables, Coat Rack, Boards & (4) Chairs | | | | (No bid) |
| 227 | 1 | Lot: Mini Refigerator, TV/DVD Combo & Space Heater | | | | (No bid) |
| 228 | 1 | Lot: Remaining Contents of Room: - Desk, Chairs, Book Shelf, File Cabinets... NO BOOKS & RECORDS | | | | (No bid) |
| 229 | 1 | Toshiba Studio 190F All-In-One Printer | | | | (No bid) |
| 230 | 1 | HP LaserJet Pro 400 Color Printer | | 75.00 | 101 | 75.00 |
| 231 | 1 | Lot of (3) Printers: - HP LaserJet Pro 400; DeskJet F4440; Epson Stylus NX415 | | 50.00 | 121 | 50.00 |
| 232 | 1 | Lot of (3) Printers: - Samsung Color Expression; FI 6670; HP LaserJet 1160 | | 50.00 | 121 | 50.00 |
| 233 | 3 | Fujitsu ScanSnap Scanners: - (2) S1500 & (1) Color Image | | 100.00 | 147 | 300.00 |
| 234 | 1 | Lot of Asst Stationery Supplies | | 25.00 | 105 | 25.00 |
| 235 | 1 | Tellerscan TS230 Check Scanner | | | | (No bid) |
| 236 | 1 | DataVac Pro 3 w/ Case | | 40.00 | 102 | 40.00 |
| 237 | 1 | Lot of Toner (21 Pcs) | | 50.00 | 135 | 50.00 |
| 238 | 4 | Gray Cloth Swivel Arm Chairs | | 20.00 | 135 | 80.00 |
| 239 | 4 | Black Leather Swivel Arm Chairs | | 40.00 | 135 | 160.00 |
| 240 | 1 | 6-Door Wood Cabinet | | 100.00 | 127 | 100.00 |
| 241 | 1 | Lot: Remainign Conents of Room: - (8) Desks; (2) Hutches; Boards, Tables, Cart & File Cabinets - NO BOOKS & RECORDS | | | | (No bid) |

A0097

# Auction Worksheet - Condensed

05/20/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|-------|-----|-------------|---------|---------------|----------|-------|
| 242 | 1 | Lot: Contents of Room: - Desk w/Return; (3) File Cabinets - NO BOOKS & RECORDS | | | | (No bid) |
| 243 | 1 | Lot: Contents of Room; - Cleaning Supplies | | 75.00 | 135 | 75.00 |
| 244 | 1 | Lot: Contents of Room: - Wall Unit; Board & Training Supplies | | 50.00 | 127 | 50.00 |
| 245 | 1 | Lot: Contents of Room: - Desk & Board | | | | (No bid) |
| 246 | 6 | Cases Copy Paper | | 20.00 | 135 | 120.00 |
| 247 | 1 | Training Dummy w/ Trach | | 350.00 | 101 | 350.00 |
| 248 | 1 | Training Dummy - Head Only | | 350.00 | 101 | 350.00 |
| 249 | 1 | Training Dummy - Female | | 25.00 | 145 | 25.00 |
| 250 | 1 | Training Dummy - Exposed Lungs & Head | | 350.00 | 101 | 350.00 |
| 251 | 1 | Training Dummy - Full Body | | 350.00 | 101 | 350.00 |
| 252 | 1 | Training Dummy - Head / Lungs | | 350.00 | 101 | 350.00 |
| 253 | 1 | Training Dummy - Airway Management Trainer - Head Only | | 350.00 | 101 | 350.00 |
| 254 | 1 | CPR Dummy - Torso & Head | | 350.00 | 101 | 350.00 |
| 255 | 1 | CPR Dummy - Torso & Head | | 350.00 | 101 | 350.00 |
| 256 | 1 | Training Dummy - Airway Management Trainer - Head Only | | 350.00 | 101 | 350.00 |
| 257 | 1 | Training Dummy - Infant - Full Body | | 350.00 | 101 | 350.00 |
| 258 | 1 | Training Dummy - Infant - Airway Management - Head Only | | 350.00 | 101 | 350.00 |
| 259 | 1 | Lot of Asst Dummy Replacement Parts | | 25.00 | 101 | 25.00 |
| 260 | 4 | Training Dummies - Adolescent Torso / Head | | 100.00 | 118 | 400.00 |
| 261 | 2 | Training Dummies - Adolescent Torso / Head | | 100.00 | 118 | 200.00 |
| 262 | 1 | Lot: Conference Table w/ (8) Leather Chairs - NO PHONES | | 200.00 | 127 | 200.00 |
| 263 | 1 | Lot: Remaining Contents of Room: - Folding Table & White Board | | | | (No bid) |
| 264 | 1 | Refrigerator | | 50.00 | 144 | 50.00 |
| 265 | 1 | Water Cooler | | 100.00 | 129 | 100.00 |
| 266 | 1 | Bunn Coffee Maker | | 25.00 | 113 | 25.00 |
| 267 | 1 | Lot: Microwave Oven, Toaster Oven & (2) Carafes | | 10.00 | 302 | 10.00 |
| 268 | 1 | Lot: Remaining Contents of Room: - Furniture, Lamps, Table, Chairs, Games, TV, DVD Player | | 100.00 | 117 | 100.00 |
| 269 | 1 | Lot: Contents of Room: - Desk w/Return, File Cabinet - NO BOOKS & RECORDS | | 100.00 | 127 | 100.00 |
| 270 | 1 | Lot: Tables w/ (6) Leather Swivel Chairs | | 80.00 | 302 | 80.00 |
| 271 | 1 | Lot: Remaining Contents of Room: - Desk w/Return, Leather Chair, Book Shelf | | 100.00 | 127 | 100.00 |

A0098

# Auction Worksheet - Condensed

05/20/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|-------|-----|-------------|---------|---------------|----------|-------|
| 272 | 1 | Lot Asst Art | | 125.00 | 121 | 125.00 |
| 273 | 1 | Lot: Remaining Contents of Room: - Desk, Chairs, Board & Bins | | | | (No bid) |
| 274 | 1 | Lot of (3) Asst TVs | | | | (No bid) |
| 275 | 1 | Lot: Remaining Contents of Room: - Desk, (2) Chairs, Credenza, Board, File Cabinets - NO BOOKS & RECORDS | | 100.00 | 127 | 100.00 |
| 276 | 18 | Asst Monitors | | | | (No bid) |
| 277 | 18 | Asst Monitors | | | | (No bid) |
| 278 | 12 | Asst Monitors | | | | (No bid) |
| 279 | 1 | Lot: Avaya Phone System w/ All Phones | | 25.00 | 302 | 25.00 |
| 280 | 1 | Lot: Mitsubishi TV & Canon L90 Fax | | | | (No bid) |
| 281 | 1 | Lot: (2) HP Printers: LaserJet 1300 & P3015 | | 25.00 | 105 | 25.00 |
| 281A | 1 | Lot: EMT/Paramedic Award Pins, Bars & Certificates | | 20.00 | 302 | 20.00 |
| 282 | 1 | TV Wall Mount | | 25.00 | 127 | 25.00 |
| 283 | 1 | GE Refrigerator | | | | (No bid) |
| 284 | 1 | Set of Lockers | | | | (No bid) |
| 285 | 1 | Server Rack w/ Axacore AX-ECP-R4; 3Com Baseline Switch; Black Box Serve Tray; - APC SmartUPS 1500 & CyberPower 1500VA - NO SERVERS or TOWERS | | | | (No bid) |
| 286 | 1 | Server Rack w/ Patch Panels; ARRIS Modem; McAfee Firewall; Cisco 1841 & APC - SmartUPS 2200 | | | | (No bid) |
| 287 | 1 | Lot: Remaining Contents of Room: - Shelves, CAT Wire, Loose Electrronics (Not in Racks). NO COMPUTER TOWERS or SERVERS | | | | (No bid) |
| 288 | 1 | Lot: Contents of Room: - Desk, Credenza, (2) Chairs, Cabinet, (2) Heaters, Clock & White Board | | 100.00 | 127 | 100.00 |
| 289 | 1 | Lot: Remaining Contents of Dispatch Room: - Desks, Chairs, Tables, Cabinet, Battery Packs, File Cabinets... NO BOOKS & RECORDS | | 100.00 | 127 | 100.00 |
| 290 | 1 | Life Support Bag w/ Contents | | 90.00 | 125 | 90.00 |
| 291 | 1 | Life Support Bag w/ Contents | | 90.00 | 107 | 90.00 |
| 292 | 1 | Life Support Bag w/ Contents | | 90.00 | 147 | 90.00 |
| 293 | 1 | Life Support Bag w/ Contents | | 90.00 | 147 | 90.00 |
| 294 | 1 | Life Support Bag w/ Contents | | 70.00 | 144 | 70.00 |
| 295 | 1 | Life Support Bag w/ Contents | | 70.00 | 144 | 70.00 |
| 296 | 1 | Life Support Bag w/ Contents | | 70.00 | 144 | 70.00 |
| 297 | 1 | Life Support Bag w/ Contents | | 70.00 | 144 | 70.00 |
| 298 | 1 | Life Support Bag w/ Contents | | 70.00 | 107 | 70.00 |
| 299 | 1 | Life Support Bag w/ Contents | | 70.00 | 125 | 70.00 |
| 300 | 1 | Life Support Bag w/ Contents | | 60.00 | 115 | 60.00 |

A0099

# Auction Worksheet - Condensed

05/20/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|---|---|---|---|---|---|---|
| 301 | 1 | Life Support Bag w/ Contents | | 60.00 | 115 | 60.00 |
| 302 | 1 | Life Support Bag w/ Contents | | 60.00 | 115 | 60.00 |
| 303 | 1 | Life Support Bag w/ Contents | | 50.00 | 101 | 50.00 |
| 304 | 1 | Life Support Bag w/ Contents | | 50.00 | 101 | 50.00 |
| 305 | 1 | Life Support Bag w/ Contents | | 50.00 | 101 | 50.00 |
| 306 | 1 | Life Support Bag w/ Contents | | 50.00 | 101 | 50.00 |
| 307 | 1 | Life Support Bag w/ Contents | | 50.00 | 108 | 50.00 |
| 308 | 1 | Life Support Bag w/ Contents | | 50.00 | 108 | 50.00 |
| 309 | 1 | Life Support Bag w/ Contents | | 50.00 | 108 | 50.00 |
| 310 | 1 | Life Support Bag w/ Contents | | 50.00 | 108 | 50.00 |
| 311 | 1 | Life Support Bag w/ Contents | | 50.00 | 108 | 50.00 |
| 312 | 1 | Suction Unit w/ Case | | 200.00 | 133 | 200.00 |
| 313 | 1 | Suction Unit w/ Case | | 200.00 | 133 | 200.00 |
| 314 | 1 | Suction Unit w/ Case | | 200.00 | 133 | 200.00 |
| 315 | 1 | Suction Unit w/ Case | | 200.00 | 133 | 200.00 |
| 316 | 1 | Suction Unit w/ Case | | 200.00 | 150 | 200.00 |
| 317 | 1 | Suction Unit w/ Case | | 200.00 | 108 | 200.00 |
| 318 | 1 | Suction Unit w/ Case | | 200.00 | 108 | 200.00 |
| 319 | 1 | Suction Unit w/ Case | | 200.00 | 108 | 200.00 |
| 320 | 1 | Suction Unit w/ Case | | 200.00 | 108 | 200.00 |
| 321 | 1 | Suction Unit w/ Case | | 200.00 | 108 | 200.00 |
| 322 | 1 | Suction Unit w/ Case | | 200.00 | 108 | 200.00 |
| 323 | 1 | Suction Unit w/ Case | | 200.00 | 108 | 200.00 |
| 324 | 1 | LSu Suction Unit - No Case | | 225.00 | 136 | 225.00 |
| 325 | 1 | LSu Suction Unit - No Case | | 225.00 | 136 | 225.00 |
| 326 | 1 | LSu Suction Unit - No Case | | 225.00 | 136 | 225.00 |
| 327 | 1 | LSu Suction Unit - No Case | | 225.00 | 136 | 225.00 |
| 328 | 1 | LSu Suction Unit - No Case | | 225.00 | 136 | 225.00 |
| 329 | 1 | LSu Suction Unit - No Case | | 225.00 | 136 | 225.00 |
| 330 | 1 | LSu Suction Unit - No Case | | 225.00 | 136 | 225.00 |
| 331 | 1 | LSu Suction Unit - No Case | | 225.00 | 136 | 225.00 |
| 332 | 1 | LSu Suction Unit - No Case | | 225.00 | 136 | 225.00 |
| 333 | 1 | LSu Suction Unit - No Case | | 225.00 | 136 | 225.00 |
| 334 | 1 | LSu Suction Unit - No Case | | 225.00 | 136 | 225.00 |
| 335 | 1 | LSu Suction Unit - No Case | | 225.00 | 136 | 225.00 |
| 336 | 1 | Lot of (20) Med- Module Bags - No Contents | | 250.00 | 128 | 250.00 |
| 337 | 1 | Lot of (5) Lockers w/Contents - Soft Goods | | 450.00 | 126 | 450.00 |
| 338 | 1 | Heat Sealing Machine w/ Table | | 25.00 | 144 | 25.00 |
| 339 | 1 | Set of (4) Lockers | | | | (No bid) |
| 340 | 1 | Soleus Air Portable A/C Unit | | 50.00 | 149 | 50.00 |
| 341 | 1 | Lot of Zoll Battery Chargers - Out of Service | | 450.00 | 126 | 450.00 |
| 342 | 1 | Lot of Asst EMS Bags, Batteries, Wire Harnesses, Suction Unit Parts & Shelf | | 200.00 | 126 | 200.00 |
| 343 | 1 | Lot of Soft Goods, Flashlights, Bins & Straps | | 900.00 | 126 | 900.00 |
| 344 | 1 | Lot of Fire Extinguishers - Approx 30 Pcs | | 250.00 | 133 | 250.00 |
| 345 | 1 | Lot of Tools in (4) Tool Boxes | | 100.00 | 135 | 100.00 |

A0100

# Auction Worksheet - Condensed

05/20/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|---|---|---|---|---|---|---|
| 346 | 1 | Kenmore Mini Refrigerator | | 25.00 | 145 | 25.00 |
| 347 | 1 | Zoll Biphasic Defibrillator - Out of Service | | 125.00 | 130 | 125.00 |
| 348 | 1 | Zoll Biphasic Defibrillator - Out of Service | | 125.00 | 130 | 125.00 |
| 349 | 1 | Zoll Biphasic Defibrillator - Out of Service | | 125.00 | 130 | 125.00 |
| 350 | 1 | Zoll Biphasic Defibrillator - Out of Service | | 125.00 | 130 | 125.00 |
| 351 | 1 | Zoll Biphasic Defibrillator - Out of Service | | 125.00 | 130 | 125.00 |
| 352 | 1 | Zoll Biphasic Defibrillator - Out of Service | | 125.00 | 130 | 125.00 |
| 353 | 1 | LifePak 12 12-Lead Defibrillator - Out of Service | | 300.00 | 130 | 300.00 |
| 354 | 1 | LifePak 12 12-Lead Defibrillator - Out of Service | | 300.00 | 130 | 300.00 |
| 355 | 1 | Philips Heartstart AED - Out of Service | | 175.00 | 129 | 175.00 |
| 356 | 1 | Zoll AED Pro - Out of Service | | 175.00 | 129 | 175.00 |
| 357 | 1 | Zoll AED Pro - Out of Service | | 175.00 | 129 | 175.00 |
| 358 | 1 | Univent Ventilator 754 - Out of Service | | 100.00 | 108 | 100.00 |
| 359 | 1 | Alaris Infusion Pump - Out of Service | | 375.00 | 300 | 375.00 |
| 360 | 1 | Alaris Infusion Pump - Out of Service | | 375.00 | 300 | 375.00 |
| 361 | 1 | Alaris Infusion Pump - Out of Service | | 200.00 | 136 | 200.00 |
| 362 | 1 | Lot: Remaining Contents of Room: - Desks, Chairs, Printer, Scanner, Hand Truck, Cart, Baby Seats... | | | | (No bid) |
| 363 | 1 | Snow Dog MD68 Plow w/ Bracket Assembly | | 250.00 | 124 | 250.00 |
| 364 | 5 | Traction Splints | | 40.00 | 108 | 200.00 |
| 365 | 5 | Traction Splints | | 40.00 | 108 | 200.00 |
| 366 | 5 | Traction Splints | | 40.00 | 108 | 200.00 |
| 367 | 5 | Traction Splints | | 40.00 | 108 | 200.00 |
| 368 | 4 | Traction Splints | | 40.00 | 108 | 160.00 |
| 369 | 6 | Reeves Carriers | | 60.00 | 301 | 360.00 |
| 370 | 6 | Reeves Carriers | | 60.00 | 301 | 360.00 |
| 371 | 6 | Reeves Carriers | | 60.00 | 114 | 360.00 |
| 372 | 5 | KEDS Extraction Kits | | 20.00 | 144 | 100.00 |
| 373 | 5 | KEDS Extraction Kits | | 20.00 | 144 | 100.00 |
| 374 | 5 | KEDS Extraction Kits | | 20.00 | 101 | 100.00 |
| 375 | 5 | KEDS Extraction Kits | | 30.00 | 136 | 150.00 |
| 376 | 4 | KEDS Extraction Kits | | 30.00 | 136 | 120.00 |
| 377 | 1 | Large Body Surface Attachment | | 250.00 | 108 | 250.00 |
| 378 | 1 | Large Body Surface Attachment w/Pad | | 250.00 | 108 | 250.00 |
| 379 | 5 | Folding Stretchers | | 20.00 | 145 | 100.00 |
| 380 | 5 | Asst Stair Chairs | | 75.00 | 108 | 375.00 |
| 381 | 5 | Asst Stair Chairs | | 75.00 | 108 | 375.00 |
| 382 | 1 | Stryker Rugged Stair Chair | | 500.00 | 108 | 500.00 |
| 383 | 1 | Stryker Rugged Stair Chair | | 500.00 | 108 | 500.00 |
| 384 | 1 | Stryker Rugged Stair Chair | | 500.00 | 108 | 500.00 |
| 385 | 1 | E-Z Glide Traction Stair Chair | | 1,000.00 | 114 | 1,000.00 |

# Auction Worksheet - Condensed
05/20/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #. | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 386 | 1 | E-Z Glide Traction Stair Chair | | 1,000.00 | 114 | 1,000.00 |
| 387 | 1 | E-Z Glide Traction Stair Chair | | 1,000.00 | 114 | 1,000.00 |
| 388 | 1 | E-Z Glide Traction Stair Chair | | 950.00 | 301 | 950.00 |
| 389 | 1 | E-Z Glide Traction Stair Chair | | 950.00 | 301 | 950.00 |
| 390 | 1 | E-Z Glide Traction Stair Chair | | 950.00 | 301 | 950.00 |
| 391 | 8 | Scoops | | 60.00 | 126 | 480.00 |
| 392 | 8 | Scoops | | 50.00 | 129 | 400.00 |
| 393 | 10 | Back Boards | | 7.50 | 108 | 75.00 |
| 394 | 10 | Back Boards | | 7.50 | 108 | 75.00 |
| 395 | 10 | Back Boards | | 7.50 | 108 | 75.00 |
| 396 | 10 | Back Boards | | 7.50 | 108 | 75.00 |
| 397 | 7 | Back Boards | | 7.50 | 108 | 52.50 |
| 398 | 9 | Short Boards - Plastic | | | | (No bid) |
| 399 | 6 | Short Boards - Wood | | | | (No bid) |
| 400 | 1 | Lot of Asst Size Splints | | 25.00 | 133 | 25.00 |
| 401 | 1 | Pedestal Fan | | 50.00 | 145 | 50.00 |
| 402 | 9 | Helmets | | 20.00 | 136 | 180.00 |
| 403 | 6 | Helmets | | 20.00 | 136 | 120.00 |
| 404 | 6 | Helmets | | 10.00 | 101 | 60.00 |
| 405 | 9 | Helmets | | 10.00 | 101 | 90.00 |
| 406 | 1 | Lot of Hard Hats | | | | (No bid) |
| 407 | 1 | Brickman Gas Grill w/ Tank | | 50.00 | 126 | 50.00 |
| 408 | 1 | Lot: Remaining Contents of Room: - Desk, Folding Table, Swivel Chair | | | | (No bid) |
| 409 | 1 | Lot: Apparel: (60) Pants & (140) Shirts | | 400.00 | 101 | 400.00 |
| 410 | 42 | EMT Jackets | | 17.50 | 131 | 735.00 |
| 411 | 140 | Winter Hats | | 4.00 | 118 | 560.00 |
| 412 | 1 | Lot of Clip-On Ties | | 25.00 | 101 | 25.00 |
| 413 | 1 | Lot Asst Medical Bags | | 100.00 | 129 | 100.00 |
| 414 | 1 | Physio Control LifePak 12 12-Lead - Out of Service | | 200.00 | 144 | 200.00 |
| 415 | 1 | IVAC Infusion Pump - Out of Service | | 100.00 | 126 | 100.00 |
| 416 | 1 | IVAC Infusion Pump - Out of Service | | 50.00 | 108 | 50.00 |
| 417 | 1 | Laerdal AED Trainer - Out of Service | | 50.00 | 145 | 50.00 |
| 417A | 1 | AED Trainer | | 50.00 | 145 | 50.00 |
| 418 | 1 | Laerdal AED Heartstart 911 - Out of Service | | 50.00 | 145 | 50.00 |
| 419 | 1 | Laerdal AED Heartstart 911 - Out of Service | | 50.00 | 145 | 50.00 |
| 420 | 1 | Avian Bird - Out of Service | | 10.00 | 126 | 10.00 |
| 421 | 1 | Avian Bird - Out of Service | | 10.00 | 126 | 10.00 |
| 422 | 1 | Avian Bird - Out of Service | | 10.00 | 126 | 10.00 |
| 423 | 1 | Avian Bird - Out of Service | | 10.00 | 126 | 10.00 |
| 424 | 1 | Avian Bird - Out of Service | | 10.00 | 126 | 10.00 |
| 425 | 1 | Avian Bird - Out of Service | | 10.00 | 126 | 10.00 |
| 426 | 1 | Avian Bird - Out of Service | | 10.00 | 126 | 10.00 |
| 427 | 1 | Avian Bird - Out of Service | | 10.00 | 126 | 10.00 |
| 428 | 1 | Avian Bird - Out of Service | | 10.00 | 126 | 10.00 |
| 429 | 1 | Lot: Soft Goods, Key Boxes & Containers - on (2) Shelves | | | | (No bid) |
| 430 | 1 | Lot of Blankets & Koozies | | 5.00 | 302 | 5.00 |

A0102

# Auction Worksheet - Condensed

05/20/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #. | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 431 | 1 | Life Support Bag - No Contents | | 50.00 | 144 | 50.00 |
| 432 | 1 | Life Support Bag - No Contents | | 50.00 | 144 | 50.00 |
| 433 | 1 | Life Support Bag - No Contents | | 80.00 | 107 | 80.00 |
| 434 | 1 | Life Support Bag - No Contents | | 60.00 | 101 | 60.00 |
| 435 | 1 | Life Support Bag - No Contents | | 60.00 | 101 | 60.00 |
| 436 | 40 | Oxygen Gauges | | 10.00 | 108 | 400.00 |
| 437 | 1 | Lot: Deice Salt & Vacuum | | | | (No bid) |
| 438 | 1 | Lot of (4) Asst Ladders | | 25.00 | 302 | 25.00 |
| 439 | 1 | Lot of Traffic Control Devices & Outdoor Tools | | 50.00 | 301 | 50.00 |
| 440 | 1 | Lot: Remaining Contents of Room: - Washer/Dryer Combo, Garbage Pails & Shelves | | 50.00 | 131 | 50.00 |
| 441 | 14 | New Tires | | 50.00 | 302 | 700.00 |
| 442 | 1 | Lot of (2) Pump Jacks | | 125.00 | 121 | 125.00 |
| 443 | 1 | 8-Ton Long-Arm Engine Hoist | | | | (No bid) |
| 444 | 1 | RobinAir A/C Recovery / Recharge Machine | | 100.00 | 127 | 100.00 |
| 445 | 1 | Viper GT A/C Service Center R12/R134A | | 100.00 | 144 | 100.00 |
| 446 | 1 | Parts Cleaner | | 50.00 | 132 | 50.00 |
| 447 | 1 | Welding Cart w/ Tanks, Torch, Hose & Regulator | | 100.00 | 151 | 100.00 |
| 448 | 1 | Welding Cart w/ Tanks, Torch, Hose & Regulator | | 100.00 | 151 | 100.00 |
| 449 | 1 | Lot: (13) Stretchers, (5) Stair Chairs, (3) Wheel Chairs, (2) Scoops, (5) - Folding Stretchers & Loose Parts - All Out of Service | | 300.00 | 129 | 300.00 |
| 450 | 1 | Lot of Used Tires | | | | (No bid) |
| 451 | 1 | Coats Rim Clamp 5040A - Tire Mounting Machine | | 400.00 | 151 | 400.00 |
| 452 | 1 | Campbell Housfeld 5 HP 2-Stage Compressor | | 200.00 | 127 | 200.00 |
| 453 | 1 | Melco Compressor | | 200.00 | 127 | 200.00 |
| 454 | 1 | Arcan 20-Ton Shop Press | | 50.00 | 302 | 50.00 |
| 455 | 1 | Snap-On Parts Cleaner | | | | (No bid) |
| 456 | 1 | Lot: (3) Asst 55-Gallon Drums w/ (2) Manual Pumps | | | | (No bid) |
| 457 | 1 | Mohawk 2-Post 9,000 lb Lift | | 500.00 | 127 | 500.00 |
| 458 | 1 | Flammable Materials Cabinet w/ Contents | | 125.00 | 124 | 125.00 |
| 459 | 1 | Lot: Remaining Contents of Room: - Auto Parts, Seats, Shelves... | | 250.00 | 124 | 250.00 |
| 460 | 1 | Mohawk 2-Post 6-Ton Lift | | 500.00 | 127 | 500.00 |
| 461 | 1 | Mohawk 2-Post 7.5-Ton Lift | | 500.00 | 127 | 500.00 |
| 462 | 1 | Flammable Materials Cabinet w/ Contents | | 50.00 | 101 | 50.00 |
| 463 | 1 | 8" Delta Drill Press | | 35.00 | 302 | 35.00 |
| 464 | 1 | Lot: Vice & Grinder | | 50.00 | 301 | 50.00 |
| 465 | 1 | Coatrs 850 Wheel Balancer | | 100.00 | 127 | 100.00 |

A0103

# Auction Worksheet - Condensed
05/20/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|-------|-----|-------------|---------|---------------|----------|-------|
| 466 | 1 | Aamco Brake Lathe | | 80.00 | 302 | 80.00 |
| 467 | 1 | Tire Mounting Machine | | 100.00 | 127 | 100.00 |
| 468 | 5 | Asst 55-Gallon Drums w/ (5) Hand Pumps | | | | (No bid) |
| 469 | 1 | Lot: Remaining Contents of Room: - Auto Parts, Shelves, Cabinets & Tables | | 300.00 | 127 | 300.00 |
| | | Totals: | .00 | | | 177,927.50 |

A0104

Transcare Corporation et al
Case # 16-10407 SMB

**Adjustments to Sale of May 11, 2016:**

Total for the public auction sale of the assets sold on May 11, 2016 ..........................................................................$578,206.00

Bidder # 433:
Lot # 32. Bidder defaulted ............................................................................................... <$600.00>
Lot # 387. Bidder defaulted .............................................................................................. <$1,200.00>
Bidders default deposit credit .......................................................................................... $150.00

Resold Lot # 32 and Lot # 387 ...................................................................................$1,015.00

Adjusted sale total for public auction sale conducted on May 6, 2016 ................................$577,571.00

# Auction Worksheet Condensed

05/25/2016

| Auction Date | 05/11/2016 11:00 AM To 05/11/2016 03:00 PM |
|---|---|
| Auction Location: | Transcare Corporation - 400 Seco Road, Monroeville, PA |

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|---|---|---|---|---|---|---|
| 1 | 1 | 2014 Ford E350 SD Dualie Type 3 Ambulance - Gas Engine - VIN: 1FDWE3FS4EDB00121 - 82,615 Miles (P10) | | 41,000.00 | 303 | 41,000.00 |
| 2 | 1 | 2010 Ford E350 SD Dualie Type 3 Ambulance - Diesel Engine - VIN: 1FDWE3FP6ADA40414 (P4) - 66,123 Miles | | 20,000.00 | 303 | 20,000.00 |
| 3 | 1 | 2009 Ford E350 SD Dualie Type 3 Ambulance - Diesel Engine - VIN: 1FDWE35P69DA88105 - 159,985 Miles (M1) | | 10,000.00 | 303 | 10,000.00 |
| 4 | 1 | 2009 Ford E450 Dualie Type 3 Ambulance - Diesel Engine - VIN: 1FDXE45P29DA89410 - 168,405 Miles (M2) | | 4,000.00 | 315 | 4,000.00 |
| 5 | 1 | 2009 Ford E450 SD Dualie Type 3 Ambulance - Diesel Engine - VIN: 1FDXE45P49DA89666 - 174,684 Miles (M4) | | 5,000.00 | 346 | 5,000.00 |
| 6 | 1 | 2009 Ford E450 SD Dualie Type 3 Ambulance - Diesel Engine - VIN: 1FDXE45P49DA89411 - 204,147 Miles (M3) | | 4,000.00 | 315 | 4,000.00 |
| 7 | 1 | 2009 Ford E350 SD Dualie Type 3 Ambulance - Diesel Engine - VIN: 1FDWE35P19DA67789 - 220,018 Miles (P2) | | 3,500.00 | 420 | 3,500.00 |
| 8 | 1 | 2006 Ford E450 Dualie Type 3 Ambulance - Diesel Engine - VIN: 1FDXE45P36HA77142 - 249,090 Miles (P12) | | 500.00 | 351 | 500.00 |
| 9 | 1 | 1998 Ford E450 Dualie Type 3 Ambulance - Diesel Engine - VIN: 1FDXE40F0WHB36422 - 110,429 Miles (P11) | | 900.00 | 346 | 900.00 |
| 10 | 1 | 2000 Ford E350 SD Dualie Type 3 Ambulance - Diesel Engine - VIN: 1FDWE35F7YHB40226 - 151,601 Miles (M5) | | 1,100.00 | 432 | 1,100.00 |
| 11 | 1 | 2003 Ford E350 SD Dualie Type 3 Ambulance - Diesel Engine - VIN: 1FDSE35F53HB05398 - 302,875 Miles (M6) | | 500.00 | 351 | 500.00 |
| 12 | 1 | No Lot | | | | (No bid) |
| 13 | 1 | 2014 Ford E350 SD Extended Type 2 Ambulance - Gas Engine - VIN: 1FDSS3EL4EDA77537 - 92,447 Miles (P23) | | 30,500.00 | 303 | 30,500.00 |

# Auction Worksheet - Condensed

05/25/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 14 | 1 | 2014 Ford E350 SD Extended Type 2 Ambulance - Gas Engine - VIN: 1FDSS3EL5EPA77563 - 102,455 Miles (P19) | | 30,500.00 | 303 | 30,500.00 |
| 15 | 1 | 2010 Ford E350 SD Extended Type 2 Ambulance - Gas Engine - VIN: 1FDSS3ES9ADA45216 - 263,324 Miles (P21) | | 7,000.00 | 420 | 7,000.00 |
| 16 | 1 | 2010 Ford E350 SD Extended Type 2 Ambulance - Gas Engine - VIN: 1FDSS3ES4ADA52512 - 307,916 Miles (P1) | | 6,000.00 | 322 | 6,000.00 |
| 17 | 1 | 2008 Ford E350 SD Extended Type 2 Ambulance - Diesel Engine - VIN: 1FDSS34P28DB17543 - 186,625 Miles (M7) | | 3,500.00 | 303 | 3,500.00 |
| 18 | 1 | 2008 Ford E350 SD Extended Type 2 Ambulance - Diesel Engine - VIN: 1FDSS34P28DA70157 - 258,452 Miles (P18) | | 3,500.00 | 420 | 3,500.00 |
| 19 | 1 | 2007 Ford E350 SD Extended Type 2 Ambulance - Diesel Engine - VIN: 1FDSS34PX7DA91563 - 339,260 Miles (P20) | | 1,200.00 | 318 | 1,200.00 |
| 20 | 1 | 2007 Ford E350 SD Extended Type 2 Ambulance - Diesel Engine - VIN: 1FDSS34P87DA91562 - 347,290 Miles (P13) | | 200.00 | 346 | 200.00 |
| 21 | 1 | 2006 Ford E350 SD Extended Type 2 Ambulance - Diesel Engine - VIN: 1FDSS34P86DA47057 - 304,404 Miles (P5) | | 1,000.00 | 321 | 1,000.00 |
| 22 | 1 | 2006 Ford E350 SD Extended Type 2 Ambulance - Diesel Engine - VIN: 1FDSS34P06DA19382 - 297,582 Miles (P15) | | 500.00 | 346 | 500.00 |
| 23 | 1 | 2005 Ford E350 SD Extended Type 2 Ambulance - Diesel Engine - VIN: 1FDSS34P05HA93585 - 391,385 Miles (P16) | | 200.00 | 346 | 200.00 |
| 24 | 1 | 2004 Ford E350 SD Extended Type 2 Ambulance - Diesel Engine - VIN: 1FDSS34P04HB04258 - 376,745 Miles (P3) | | 200.00 | 346 | 200.00 |
| 25 | 1 | 2002 Ford E350 SD Extended Type 2 Ambulance - Diesel Engine - VIN: 1FDSS34F52HB40869 - 194,276 Miles (P24) | | 500.00 | 346 | 500.00 |
| 26 | 1 | 2003 Ford E350 SD Extended Type 2 Ambulance - Diesel Engine - VIN: 1FDSS34F73HA60958 - 269,387 Miles (P22) | | 500.00 | 321 | 500.00 |

# Auction Worksheet - Condensed

05/25/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 27 | 1 | 2003 Ford E350 SD Extended Type 2 Ambulance - Diesel Engine - VIN: 1FDSS34F43HB58040 - 501,095 Miles (P14) | | 200.00 | 346 | 200.00 |
| 28 | 1 | No Lot | | | | (No bid) |
| 29 | 1 | 2011 Ford E250 Extended Wheelchair Van - Gas Engine - VIN: 1FTNS2EW4BDA36343 - 113,068 Miles (M11) | | 8,500.00 | 322 | 8,500.00 |
| 30 | 1 | 2011 Ford E250 Extended Wheelchair Van - Gas Engine - VIN: 1FTNS2EW8BDA36345 - 117,321 Miles (M8) | | 8,500.00 | 322 | 8,500.00 |
| 31 | 1 | 2011 Ford E250 Extended Wheelchair Van - Gas Engine - VIN: 1FTNS2EW6BDA36344 - 143,897 Miles (P38) | | 4,500.00 | 318 | 4,500.00 |
| 32 | 1 | 2010 Ford E250 Extended Wheelchair Van - Gas Engine - VIN: 1FTNS3EW6ADA49593 - 125,056 Miles (P34) | | 600.00 | 433 | 600.00 |
| 33 | 1 | 2010 Ford E250 Extended Wheelchair Van - Gas Engine - VIN: 1FTNS2EW8ADA89478 - 125,311 Miles (M10) | | 6,500.00 | 306 | 6,500.00 |
| 34 | 1 | 2010 Ford E250 Extended Wheelchair Van - Gas Engine - VIN: 1FTNS2EW5ADA49603 - 131,640 Miles (P39) | | 6,000.00 | 330 | 6,000.00 |
| 35 | 1 | 2010 Ford E250 Extended Wheelchair Van - Gas Engine - VIN: 1FTNS2EW3ADA49597 - 151,238 Miles (P41) | | 800.00 | 308 | 800.00 |
| 36 | 1 | 2010 Ford E250 Extended Wheelchair Van - Gas Engine - VIN: 1FTNS2EW5ADA89499 - 160,328 Miles (M9) | | 4,500.00 | 318 | 4,500.00 |
| 37 | 1 | 2010 Ford E350 Extended Wheelchair Van - Gas Engine - VIN: 1FTDS3ELXADA06981 - 176,376 Miles (P37) | | 5,000.00 | 322 | 5,000.00 |
| 38 | 1 | 2010 Ford E350 Extended Wheelchair Van - Gas Engine - VIN: 1FTDS3EL8ADA08812 - 183,007 Miles (P30) | | 5,000.00 | 322 | 5,000.00 |
| 39 | 1 | 2010 Ford E250 Wheelchair Van - Gas Engine - VIN: 1FTNE2EW1ADA88146 - 194,638 Miles (P40) | | 4,000.00 | 318 | 4,000.00 |
| 40 | 1 | 2008 Ford E250 Extended Wheelchair Van - Gas Engine - VIN: 1FTNS24W08DA41856 - 167,999 Miles (P17) | | 3,500.00 | 315 | 3,500.00 |

# Auction Worksheet - Condensed

05/25/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 41 | 1 | 2009 Ford E350 Extended Wheelchair Van - Gas Engine - VIN: 1FTDS34L19DA25951 - 226,485 Miles (P36) | | 3,500.00 | 318 | 3,500.00 |
| 42 | 1 | 2006 Ford E250 Extended Wheelchair Van - Gas Engine - VIN: 1FTNS24W86DB06935 - 186,470 Miles (P43) | | 1,400.00 | 318 | 1,400.00 |
| 43 | 1 | 2006 Ford E250 Extended Wheelchair Van - Gas Engine - VIN: 1FTNE24W76DA92825 - 247,250 Miles (P31) | | 1,400.00 | 318 | 1,400.00 |
| 44 | 1 | 2003 Ford E350 SD Extended Wheelchair Van - Gas Engine - VIN: 1FTNS24L63HB23744 - 302,701 Miles (P33) | | 300.00 | 318 | 300.00 |
| 45 | 1 | 2002 Ford F350 XLT Dualie Triton V10 - Gas Engine w/ Plow & Spreader - VIN: 1FTWX33S82EB45331 - 116,436 Miles (P44) | | 6,500.00 | 315 | 6,500.00 |
| 46 | 1 | 2009 Ford Explorer 4WD - Gas Engine - VIN: 1FMEU73E29UA06975 - 188,343 Miles (P8) | | 4,600.00 | 319 | 4,600.00 |
| 47 | 1 | 2008 Ford Escape XLT 6 Cyl. 4WD - Gas Engine - VIN: 1FMCU93118KB33212 - 186,999 Miles (P7) | | 2,200.00 | 444 | 2,200.00 |
| 48 | 1 | 2005 Ford Extended Wheelchair Van - Diesel Engine - VIN: 1FTSS34T85HA91555 - Miles: N/A (P6) | | 600.00 | 310 | 600.00 |
| 49 | 1 | 2003 Ford E350 SD Extended Type 2 Ambulance - Diesel Engine - VIN: 1FDSS34F03HA47842 - 368,881 Miles (P32) | | | | (No bid) |
| 50 | 1 | 2003 Ford E350 Type 2 Ambulance - Diesel Engine - VIN: 1FDSS34F43HA6209 - 414,933 Miles | | | | (No bid) |
| 51 | 1 | 2003 Ford E350 SD Type 2 Ambulance - Diesel Engine - VIN: 1FDSS34F43HA56284 - 472,443 Miles | | | | (No bid) |
| 52 | 1 | 1999 Ford Extended Wheel Chair Van - Diesel Fuel - VIN: 1FTSS34P45HA57795 - 248,000 Miles | | | | (No bid) |
| 53 | 1 | 1999 Ford E350 SD Type 2 Ambulance - Diesel Engine - VIN: 1FDSS34F1XHB81667 - 309,358 Miles | | | | (No bid) |
| 54 | 1 | 2004 Ford Extended Wheelchair Van - Diesel Engine - VIN# 1FTSS34P34HB42135 - 264,234 Miles | | | | (No bid) |

# Auction Worksheet - Condensed

05/25/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 55 | 1 | 2003 Ford E350 SD Type 2 Ambulance - Diesel Engine - VIN# 1FTSS34P26HB13997 - 278,000 Miles | | | | (No bid) |
| 56 | 1 | 2009 Ford E350 Coach - Gas Engine - VIN: 1FDEE35L79DA64596 - Miles: N/A | | 200.00 | 411 | 200.00 |
| 57 | 1 | 2000 Ford E350 Extended Wheel Chair Van - Gas Motor - VIN:l 1FTNE2424YHB48289 - 245,610 Miles | | | | (No bid) |
| 58 | 1 | Ford Type 3 Ambulance - No Engine | | | | (No bid) |
| 59 | 1 | 2003 Ford Type 2 Ambulance - - VIN: 1FVSS34FX3HA62090 - Miles N/A (Medic 9430) | | | | (No bid) |
| 60 | 1 | 2002 Ford Type 2 Ambulance - VIN: 1FDSS34F52HB40807 | | | | (No bid) |
| 61 | 1 | 2005 Ford Extended Wheelchair Van - VIN: 1FTSS34P05HA91538 - Miles N/A | | | | (No bid) |
| 84 | 1 | i-Pad Mini w/ Otter Box Cover & Hand Grip - (I-PAD 19) | | 150.00 | 348 | 150.00 |
| 85 | 1 | i-Pad Mini w/ Otter Box Cover & Hand Grip - (I-PAD 22) | | 150.00 | 348 | 150.00 |
| 86 | 1 | i-Pad Mini w/ Otter Box Cover & Hand Grip - (I-PAD 21) | | 150.00 | 348 | 150.00 |
| 87 | 1 | i-Pad Mini w/ Otter Box Cover & Hand Grip - (I-PAD 17) | | 150.00 | 348 | 150.00 |
| 88 | 1 | i-Pad Mini w/ Otter Box Cover & Hand Grip - (I-PAD 5) | | 150.00 | 348 | 150.00 |
| 89 | 1 | i-Pad Mini w/ Incomplete Otter Box Cover & Hand Grip - (I-PAD 18) | | 150.00 | 348 | 150.00 |
| 90 | 1 | VIASYS LTV1200 Ventilator - (Vent #2) | | 3,000.00 | 334 | 3,000.00 |
| 91 | 1 | VIASYS LTV1200 Ventilator - (Spare 1) | | 3,000.00 | 334 | 3,000.00 |
| 92 | 1 | VIASYS LTV1200 Ventilator - (116) | | 3,000.00 | 334 | 3,000.00 |
| 93 | 1 | VIASYS LTV1200 Ventilator - (TC-1) | | 3,000.00 | 334 | 3,000.00 |
| 94 | 1 | VIASYS LTV1200 Ventilator - (TC-3) | | 3,000.00 | 334 | 3,000.00 |
| 95 | 2 | Ventilator Cases | | 30.00 | 322 | 60.00 |
| 96 | 3 | Alaris IVAC Pumps MedSystem III | | 1,200.00 | 424 | 3,600.00 |
| 97 | 2 | Alaris IVAC Pumps MedSystem III | | 1,200.00 | 424 | 2,400.00 |
| 98 | 2 | Alaris IVAC Pumps MedSystem III | | 1,200.00 | 424 | 2,400.00 |
| 99 | 5 | Impact Vac-Pak | | | | (No bid) |
| 100 | 1 | Lot of (7) Sprint Pack w/ (6) Batteries | | 250.00 | 322 | 250.00 |
| 101 | 1 | i-Pad Mini w/Otter Box Case & Hand Grip - (IPAD-8) | | 125.00 | 348 | 125.00 |
| 102 | 1 | i-Pad Mini w/Otter Box Case & Hand Grip - (IPAD-10) | | 125.00 | 348 | 125.00 |
| 103 | 1 | i-Pad Mini w/Otter Box Case & Hand Grip - (IPAD-1) | | 125.00 | 348 | 125.00 |

# Auction Worksheet - Condensed

05/25/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 104 | 1 | i-Pad Mini w/Otter Box Case & Hand Grip - (IPAD-6) | | 125.00 | 348 | 125.00 |
| 105 | 1 | i-Pad Mini w/Otter Box Case & Hand Grip - (IPAD-7) | | 125.00 | 348 | 125.00 |
| 106 | 1 | i-Pad Mini w/Otter Box Case & Hand Grip - (IPAD-4) | | 125.00 | 348 | 125.00 |
| 107 | 1 | i-Pad Mini w/Otter Box Case & Hand Grip - (IPAD-15) | | 125.00 | 348 | 125.00 |
| 108 | 1 | i-Pad Mini w/Otter Box Case & Hand Grip - (IPAD-3) | | 125.00 | 348 | 125.00 |
| 109 | 1 | i-Pad Mini w/Otter Box Case & Hand Grip - (IPAD-14) | | 125.00 | 348 | 125.00 |
| 110 | 1 | i-Pad Mini w/Otter Box Case & Hand Grip - (IPAD-11) | | 125.00 | 348 | 125.00 |
| 111 | 1 | i-Pad Mini w/Otter Box Case & Hand Grip - (IPAD-9) | | 125.00 | 348 | 125.00 |
| 112 | 1 | i-Pad Mini w/Otter Box Case & Hand Grip - (IPAD-13) | | 125.00 | 348 | 125.00 |
| 113 | 1 | i-Pad Mini w/Otter Box Case & Hand Grip - (IPAD-12) | | 125.00 | 348 | 125.00 |
| 114 | 1 | i-Pad Mini w/Otter Box Case & Hand Grip - (MEDIC-51) | | 125.00 | 348 | 125.00 |
| 115 | 1 | i-Pad Mini w/Otter Box Case & Hand Grip - (MEC SPARE) | | 125.00 | 348 | 125.00 |
| 116 | 1 | i-Pad Mini w/Otter Box Case & Hand Grip - (MEC 55) | | 125.00 | 348 | 125.00 |
| 117 | 1 | i-Pad Mini w/Otter Box Case & Hand Grip - (MEC 54) | | 125.00 | 348 | 125.00 |
| 118 | 1 | i-Pad Mini w/Otter Box Case & Hand Grip - (MEDIC 52) | | 125.00 | 348 | 125.00 |
| 119 | 1 | i-Pad Mini w/Otter Box Case & Hand Grip - (MEDIC 16) | | 125.00 | 348 | 125.00 |
| 120 | 1 | i-Pad Mini w/Otter Box Case (No Hand Grip) - (MEDIC 53) | | 125.00 | 348 | 125.00 |
| 121 | 1 | No Lot | | | | (No bid) |
| 122 | 1 | No Lot | | | | (No bid) |
| 123 | 1 | Luxor Media Cart w/ DVD/CD, VHS, TV & Monitor - (No DirectTV Box) | | 20.00 | 442 | 20.00 |
| 124 | 1 | Complete Building Phone System w/ All Hand Sets - Merlin Units are located in IT Room | | | | (No bid) |
| 125 | 1 | VIASYS LTV-1200 Ventilator - (C) | | 4,500.00 | 323 | 4,500.00 |
| 126 | 1 | VIASYS LTV-1200 Ventilator - (TC-3) | | 5,000.00 | 436 | 5,000.00 |
| 127 | 1 | VIASYS LTV-1200 Ventilator - (TC-5) | | 4,500.00 | 436 | 4,500.00 |
| 128 | 1 | VIASYS LTV-1200 Ventilator - (TC-4) | | 4,500.00 | 436 | 4,500.00 |
| 129 | 1 | VIASYS LTV-1200 Ventilator - (4) | | 3,500.00 | 436 | 3,500.00 |
| 130 | 1 | VIASYS LTV-1200 Ventilator - (TC-8) | | 3,500.00 | 436 | 3,500.00 |
| 131 | 1 | CareFusion LTV-1200 Ventilator - (TC-9) | | 5,000.00 | 326 | 5,000.00 |
| 132 | 1 | CareFusion LTV-1200 Ventilator - (TC-16) | | 4,000.00 | 413 | 4,000.00 |

A0111

# Auction Worksheet - Condensed

05/25/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 133 | 1 | CareFusion LTV-1200 Ventilator - (TC-7) | | 4,500.00 | 326 | 4,500.00 |
| 134 | 1 | No Lot | | | | (No bid) |
| 135 | 1 | Lot of CareFusion Charging Stations - (Need Service) | | 50.00 | 436 | 50.00 |
| 136 | 1 | Physio Control Lifepak 15 Defibrillator / Monitor | | 8,500.00 | 316 | 8,500.00 |
| 137 | 1 | Philips Defibrillator / Monitor - (TC-4) | | 4,000.00 | 311 | 4,000.00 |
| 138 | 1 | Philips Defibrillator / Monitor - (TC-) | | 4,000.00 | 311 | 4,000.00 |
| 139 | 1 | Philips Defibrillator / Monitor - (TC-2) | | 4,000.00 | 311 | 4,000.00 |
| 140 | 1 | Philips Defibrillator / Monitor - (TC-3) | | 2,800.00 | 402 | 2,800.00 |
| 141 | 1 | Philips Defibrillator / Monitor - (TC-16) | | 3,000.00 | 412 | 3,000.00 |
| 142 | 1 | Philips Defibrillator / Monitor - (TC-1) | | 3,600.00 | 342 | 3,600.00 |
| 143 | 1 | Philips Defibrillator / Monitor - (TC-20) | | 2,800.00 | 402 | 2,800.00 |
| 144 | 1 | Philips Defibrillator / Monitor - (TC-21) | | 3,800.00 | 323 | 3,800.00 |
| 145 | 1 | Philips Defibrillator / Monitor - (TC-22) | | 2,800.00 | 402 | 2,800.00 |
| 146 | 1 | Medtronic LifePak 12 12-Lead Dfibrillator / Monitor - (TC-5) | | 2,800.00 | 316 | 2,800.00 |
| 147 | 1 | Medtronic LifePak 12 3-Lead Dfibrillator / Monitor - (TC-8) | | 2,000.00 | 423 | 2,000.00 |
| 148 | 1 | Philips Defibrillator / Monitor - (TC-7) | | 700.00 | 348 | 700.00 |
| 149 | 1 | Philips Defibrillator / Monitor - (TCML-6M) | | 500.00 | 319 | 500.00 |
| 150 | 1 | SmartCuff ProPaq Encore - (1PP) | | 250.00 | 348 | 250.00 |
| 151 | 1 | Lot: Conference Table, Side Table & (6) Leather Chairs | | 200.00 | 321 | 200.00 |
| 152 | 1 | Whiteboard w/ Cabinet | | | | (No bid) |
| 153 | 4 | Leather Arm Chairs | | 20.00 | 402 | 80.00 |
| 154 | 7 | Asst Swivel Arm Chairs | | | | (No bid) |
| 155 | 2 | Black Leather Arm Chairs | | 40.00 | 315 | 80.00 |
| 156 | 2 | Mesh Swivel Arm Chairs | | 20.00 | 423 | 40.00 |
| 157 | 1 | Lot of Computers Peripherals in Dispatch Room - (7) Monitors, Keyboards & Battery Packs | | 50.00 | 318 | 50.00 |
| 158 | 1 | Lot: DVD Player, Monitor & CD/Radio | | | | (No bid) |
| 159 | 1 | NO LOT | | | | (No bid) |
| 160 | 1 | Brother IntelliFax 4100 | | | | (No bid) |
| 161 | 1 | Lot: Remaining Contents of Room - (3) Desks, Cabinets, Lamps, Boards & Heaters - (No Shred-It Box, Phones or Electronics) | | 100.00 | 423 | 100.00 |
| 162 | 1 | ALS Kit (Blue Bag) | | 300.00 | 316 | 300.00 |
| 163 | 1 | ALS Kit (Blue Bag) | | 300.00 | 316 | 300.00 |
| 164 | 1 | ALS Kit (Blue Bag) | | 300.00 | 316 | 300.00 |
| 165 | 1 | ALS Kit (Blue Bag) | | 300.00 | 316 | 300.00 |
| 166 | 1 | ALS Kit (Blue Bag) | | 300.00 | 316 | 300.00 |
| 167 | 1 | ALS Kit (Blue Bag) | | 300.00 | 316 | 300.00 |
| 168 | 1 | ALS Kit (Blue Bag) | | 300.00 | 316 | 300.00 |
| 169 | 1 | ALS Kit (Blue Bag) | | 300.00 | 316 | 300.00 |
| 170 | 1 | ALS Kit (Blue Bag) | | 300.00 | 316 | 300.00 |
| 171 | 1 | ALS Kit (Blue Bag) | | 300.00 | 316 | 300.00 |

A0112

# Auction Worksheet - Condensed

05/25/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|-------|-----|-------------|---------|---------------|----------|-------|
| 172 | 1 | ALS Kit (Blue Bag) | | 300.00 | 316 | 300.00 |
| 173 | 1 | ALS Kit (Blue Bag) | | 300.00 | 316 | 300.00 |
| 174 | 1 | ALS Kit (Orange Bag) | | 300.00 | 316 | 300.00 |
| 175 | 1 | ALS Kit (Orange Bag) | | 300.00 | 316 | 300.00 |
| 176 | 1 | ALS Kit (Red Bag) | | 300.00 | 316 | 300.00 |
| 177 | 1 | ALS Kit (Red Bag) | | 300.00 | 316 | 300.00 |
| 178 | 1 | ALS Kit (Red Bag) | | 300.00 | 316 | 300.00 |
| 179 | 1 | No Lot | | | | (No bid) |
| 180 | 1 | BLS Kit w/ AED (Orange Bag) | | 350.00 | 315 | 350.00 |
| 181 | 1 | BLS Kit w/ AED (Orange Bag) | | 350.00 | 315 | 350.00 |
| 182 | 1 | BLS Kit w/ AED (Orange Bag) | | 350.00 | 315 | 350.00 |
| 183 | 1 | BLS Kit w/ AED (Orange Bag) | | 350.00 | 315 | 350.00 |
| 184 | 1 | BLS Kit w/ AED (Orange Bag) | | 300.00 | 429 | 300.00 |
| 185 | 1 | BLS Kit w/ AED (Orange Bag) | | 300.00 | 429 | 300.00 |
| 186 | 1 | BLS Kit w/ AED (Orange Bag) | | 300.00 | 429 | 300.00 |
| 187 | 1 | BLS Kit w/ AED (Orange Bag) | | 300.00 | 429 | 300.00 |
| 188 | 1 | BLS Kit w/ AED (Orange Bag) | | 300.00 | 310 | 300.00 |
| 189 | 1 | BLS Kit w/ AED (Orange Bag) | | 300.00 | 310 | 300.00 |
| 190 | 1 | BLS Kit w/ AED (Orange Bag) | | 300.00 | 310 | 300.00 |
| 191 | 1 | BLS Kit w/ AED (Orange Bag) | | 300.00 | 310 | 300.00 |
| 192 | 1 | BLS Kit w/ AED (Orange Bag) | | 300.00 | 310 | 300.00 |
| 193 | 1 | BLS Kit w/ AED (Orange Bag) | | 300.00 | 310 | 300.00 |
| 194 | 1 | BLS Kit w/ AED (Orange Bag) | | 300.00 | 310 | 300.00 |
| 195 | 1 | BLS Kit w/ AED (Orange Bag) | | 75.00 | 310 | 75.00 |
| 195A | 1 | BLS Kit w/ A.E.D (orange bag) | | 75.00 | 310 | 75.00 |
| 196 | 1 | Philips HeratStart Defibrillator | | 550.00 | 403 | 550.00 |
| 197 | 1 | Philips HeratStart Defibrillator | | 550.00 | 403 | 550.00 |
| 198 | 1 | Philips HeratStart Defibrillator | | 550.00 | 403 | 550.00 |
| 199 | 1 | Philips HeratStart Defibrillator | | 550.00 | 403 | 550.00 |
| 200 | 1 | Philips HeratStart Defibrillator | | 400.00 | 348 | 400.00 |
| 201 | 1 | Philips HeratStart Defibrillator | | 400.00 | 348 | 400.00 |
| 202 | 1 | Philips HeratStart Defibrillator | | 400.00 | 348 | 400.00 |
| 203 | 1 | Philips HeratStart Defibrillator | | 400.00 | 348 | 400.00 |
| 203A | 1 | Philips HeratStart Defibrillator | | 400.00 | 348 | 400.00 |
| 204 | 1 | Philips HeratStart Defibrillator | | 400.00 | 348 | 400.00 |
| 204A | 1 | Philips HeratStart Defibrillator | | 400.00 | 348 | 400.00 |
| 205 | 1 | Philips HeratStart Defibrillator | | 400.00 | 348 | 400.00 |
| 205A | 1 | Philips HeratStart Defibrillator | | 400.00 | 348 | 400.00 |
| 206 | 1 | Medtronic LifePak Defibrillator | | 450.00 | 408 | 450.00 |
| 207 | 1 | EZ-IO G3 Kit | | 500.00 | 413 | 500.00 |
| 208 | 1 | EZ-IO G3 Kit | | 500.00 | 413 | 500.00 |
| 209 | 1 | EZ-IO G3 Kit | | 350.00 | 323 | 350.00 |
| 210 | 1 | EZ-IO G3 Kit | | 350.00 | 323 | 350.00 |
| 211 | 1 | EZ-IO G3 Kit | | 350.00 | 323 | 350.00 |
| 212 | 1 | EZ-IO G3 Kit | | 350.00 | 323 | 350.00 |
| 213 | 1 | No Lot | | | | (No bid) |
| 214 | 1 | No Lot | | | | (No bid) |
| 215 | 1 | MedSystem III IVAC DLE - (TC-9) | | 1,100.00 | 423 | 1,100.00 |
| 216 | 1 | MedSystem III IVAC DLE - (TC-8) | | 1,100.00 | 423 | 1,100.00 |
| 217 | 1 | MedSystem III IVAC X - (TC-3) | | 1,200.00 | 348 | 1,200.00 |
| 218 | 8 | Alaris / MedSystem III IVAC Units - (Need Service) | | 450.00 | 348 | 3,600.00 |

A0113

16-10407-smb Doc 227-1 Filed 08/29/16 Entered 08/29/16 12:52:34 Main Document

# Auction Worksheet - Condensed

05/25/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 219 | 3 | NONIN Resp Sense Monitors | | 550.00 | 436 | 1,650.00 |
| 220 | 3 | NONIN Resp Sense Monitors | | 500.00 | 303 | 1,500.00 |
| 221 | 3 | NONIN Resp Sense Monitors | | 500.00 | 303 | 1,500.00 |
| 222 | 2 | NONIN Resp Sense Monitors | | 400.00 | 436 | 800.00 |
| 223 | 2 | NONIN Resp Sense Monitors | | 400.00 | 436 | 800.00 |
| 224 | 1 | NONIN Life Sense Monitor | | 400.00 | 436 | 400.00 |
| 225 | 1 | NONIN Life Sense Monitor | | 400.00 | 436 | 400.00 |
| 226 | 1 | Intubation Kit | | 350.00 | 316 | 350.00 |
| 227 | 1 | Intubation Kit | | 350.00 | 316 | 350.00 |
| 228 | 1 | Intubation Kit | | 350.00 | 316 | 350.00 |
| 229 | 1 | Intubation Kit | | 350.00 | 316 | 350.00 |
| 230 | 1 | Intubation Kit | | 350.00 | 316 | 350.00 |
| 231 | 1 | Intubation Kit | | 350.00 | 316 | 350.00 |
| 232 | 1 | Intubation Kit | | 350.00 | 316 | 350.00 |
| 233 | 1 | Intubation Kit | | 350.00 | 316 | 350.00 |
| 234 | 1 | Intubation Kit | | 350.00 | 316 | 350.00 |
| 235 | 1 | Intubation Kit | | 350.00 | 316 | 350.00 |
| 236 | 1 | Intubation Kit | | 350.00 | 316 | 350.00 |
| 237 | 1 | Intubator | | | | (No bid) |
| 238 | 1 | Physio-Control Battery Support System2 (w/8 Batteries) | | 450.00 | 315 | 450.00 |
| 239 | 1 | Physio-Control Battery Support System2 (w/8 Batteries) | | 450.00 | 315 | 450.00 |
| 240 | 1 | Lot of Cadex Battery Analyzers (w/4 Batteries) | | 750.00 | 323 | 750.00 |
| 241 | 1 | Physio-Control Battery Station (w/5 Batteries) | | 850.00 | 316 | 850.00 |
| 242 | 4 | Wire Racks - No Contents | | | | (No bid) |
| 243 | 3 | Plastic Folding Tables | | | | (No bid) |
| 244 | 2 | Mica Folding Tables | | 20.00 | 316 | 40.00 |
| 245 | 10 | Sonim XP7700 Phones (w/7 Chargers) | | 275.00 | 310 | 2,750.00 |
| 246 | 10 | Sonim XP7700 Phones (w/7 Chargers) | | 225.00 | 348 | 2,250.00 |
| 247 | 10 | Sonim XP7700 Phones (w/7 Chargers) | | 225.00 | 348 | 2,250.00 |
| 248 | 10 | Sonim XP7700 Phones (w/6 Chargers) | | 225.00 | 348 | 2,250.00 |
| 249 | 10 | Sonim XP7700 Phones (w/5 Chargers) | | 225.00 | 348 | 2,250.00 |
| 249A | 3 | Sonim Phones (No Chargers) | | 150.00 | 442 | 450.00 |
| 250 | 1 | Lot of Asst Cell Phones & Accessories | | 50.00 | 318 | 50.00 |
| 251 | 1 | Lot of Motorola 2-Way Radios | | 325.00 | 345 | 325.00 |
| 252 | 1 | No Lot | | | | (No bid) |
| 253 | 1 | Lot: 3 Monitors | | 20.00 | 411 | 20.00 |
| 254 | 1 | HP LaserJet4250N Printer | | | | (No bid) |
| 255 | 1 | Lot: Mini-Refrigerator, Microwave, Keurig & Coffee Maker | | | | (No bid) |
| 256 | 1 | Lot: Remaining Contents of Room - (4) Desks, Dividers, Cabinets & Boards | | | | (No bid) |
| 257 | 1 | Lot of Monitors and Batteries | | 50.00 | 315 | 50.00 |
| 258 | 1 | Lot of (2) Asst HP Printers - Color LaserJet CP2025 & 4250 | | 75.00 | 316 | 75.00 |
| 259 | 1 | Brother Intellifax 4100 | | 25.00 | 315 | 25.00 |
| 260 | 1 | Lot of (3) Asst Fujitsu Scanners | | 200.00 | 316 | 200.00 |
| 261 | 1 | TellerScan TS230 Digital Check Scanner | | 50.00 | 423 | 50.00 |

# Auction Worksheet - Condensed

05/25/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|-------|-----|-------------|---------|---------------|----------|-------|
| 262 | 1 | Lot: Remaining Contents of Room - (4) Desks, Cabinets, Refrigerator, (4) Chairs, & Boards | | 250.00 | 415 | 250.00 |
| 263 | 1 | Lot of 3 Monitors and 1 HP 220 Printer (In 2 Rooms) | | 50.00 | 316 | 50.00 |
| 264 | 1 | Lot: Remaining Contents of (2) Rooms - (2) Desks, (2) Chairs, Cabinets & Boards | | 200.00 | 423 | 200.00 |
| 265 | 1 | NO LOT | | | | (No bid) |
| 266 | 1 | Lot:Monitor, Battery & HP Color LaserJet 2200D | | | | (No bid) |
| 267 | 1 | Brother Intellifax 4100 | | | | (No bid) |
| 268 | 1 | Lot: Remaining Contents of Room - Desk, Credenza, Couch, Cabinets, Art, (3) Chairs & Lamps | | | | (No bid) |
| 269 | 1 | Lot: (2) Monitors, Battery & HP Color LaserJet 4250N | | 50.00 | 316 | 50.00 |
| 270 | 1 | Fujitsi ScanSnap Scanner | | 175.00 | 400 | 175.00 |
| 271 | 1 | Lot: Remaining Contents of Room - Desk, Wall Unit, (4) Chairs & Cabinets | | 150.00 | 415 | 150.00 |
| 272 | 1 | Lot: (2) Monitors & Battery | | 50.00 | 429 | 50.00 |
| 273 | 1 | Fujitsu ScanSnap Scanner | | 150.00 | 306 | 150.00 |
| 274 | 1 | Lot: Remianing Contents of Room - Desk, Cabinets, Chair, Lamp & Boards | | 100.00 | 423 | 100.00 |
| 275 | 1 | Lot: Contents of Room - Desk, Table, Cabinet, Copier, Printer & Monitor | | 175.00 | 429 | 175.00 |
| 276 | 1 | Lot of Computer Peripherals - (5) Monitoes w/Batteries & HP LaserJet 4850 | | | | (No bid) |
| 277 | 1 | Fujitsu ScanSnap Scanner | | 175.00 | 400 | 175.00 |
| 278 | 1 | Lot: Remaining Contents of Room - (3) Tables, (2) Chairs & Boards | | 100.00 | 423 | 100.00 |
| 279 | 1 | Coat Rack | | | | (No bid) |
| 280 | 3 | Asst. Child Seats | | 30.00 | 315 | 90.00 |
| 281 | 1 | Lot: Remaining Contents of Reception Area - Couch, (2) Easels & Side Table | | | | (No bid) |
| 282 | 1 | Ventilator Training Table w/ LTV 1200 (out of service) & Dummie | | 850.00 | 322 | 850.00 |
| 283 | 2 | AED Trainer 2 | | 200.00 | 323 | 400.00 |
| 284 | 1 | Training Wheelchair | | | | (No bid) |
| 285 | 2 | Anatomy Trainers | | 75.00 | 310 | 150.00 |
| 286 | 17 | Asst Arm Chairs | | | | (No bid) |
| 287 | 1 | Projector & Screen | | 75.00 | 315 | 75.00 |
| 288 | 13 | Stack Chairs | | 5.00 | 429 | 65.00 |
| 289 | 4 | File Cabinets w/Contents - Uniforms | | 50.00 | 315 | 200.00 |
| 290 | 3 | File Cabinets - No Contents | | 20.00 | 445 | 60.00 |
| 291 | 1 | Lot: Contents of (2) Shelves - Training Materials | | 100.00 | 315 | 100.00 |
| 291A | 2 | Training Dummies | | 100.00 | 407 | 200.00 |
| 291B | 2 | Training Dummies | | 100.00 | 407 | 200.00 |
| 292 | 1 | Lot: Remaining Contents of Room - Tables, TV & Boards | | | | (No bid) |

# Auction Worksheet - Condensed

05/25/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|---|---|---|---|---|---|---|
| 293 | 1 | Ibico Binding Machine | | 25.00 | 323 | 25.00 |
| 294 | 1 | Premier Paper Folder | | | | (No bid) |
| 295 | 1 | Bind-It Covermate | | 25.00 | 323 | 25.00 |
| 296 | 1 | Lot: Remaining Contents of Room - (4) Bookcases, Tables & Stationery | | | | (No bid) |
| 297 | 8 | Asst File Cabinets - No Contents | | 20.00 | 315 | 160.00 |
| 298 | 1 | No Lot | | | | (No bid) |
| 299 | 1 | No Lot | | | | (No bid) |
| 300 | 1 | Cisco 2800 Switch | | 50.00 | 352 | 50.00 |
| 301 | 2 | Cisco 1841 Routers | | 8.00 | 442 | 16.00 |
| 302 | 1 | McAfee UTM Firewall | | 50.00 | 352 | 50.00 |
| 303 | 1 | SBM Mirra Series 2 | | 50.00 | 310 | 50.00 |
| 304 | 1 | Lot: Remainder of IT Rack - Patch Panels, (2) HP Procurve Switches, (2) US Robotics Modems, Rack & (3) APC UPS | | 100.00 | 304 | 100.00 |
| 305 | 1 | Lot: Dell Poweredge 2600 Server w/ Dell Powervault 110T | | | | (No bid) |
| 306 | 1 | HP Proliant ML350 Server w/ (6) Drives | | | | (No bid) |
| 307 | 1 | Lot: Remainder of Servers (7) on Carts w/ All Monitors, Keyboards & UPS | | | | (No bid) |
| 308 | 2 | Autoview Commander | | | | (No bid) |
| 309 | 1 | Dell Latitude D830 Laptop | | | | (No bid) |
| 310 | 1 | Sharp Digital Video Recorder | | | | (No bid) |
| 311 | 1 | Lot of (3) Server Carts - (No Contents) | | | | (No bid) |
| 312 | 1 | Cart w/ Contents: Cables, Connectors... | | | | (No bid) |
| 313 | 1 | Glass Wall Display Case | | 100.00 | 429 | 100.00 |
| 314 | 1 | Cabinet w/Contents: IT Supplies, Parts & TV Mounts | | 100.00 | 316 | 100.00 |
| 315 | 1 | Rack w/Contents: Manuals & Software | | | | (No bid) |
| 316 | 1 | No Lot | | | | (No bid) |
| 317 | 1 | Lot of Scrap Printers | | | | (No bid) |
| 318 | 2 | Folding Ladders | | 20.00 | 310 | 40.00 |
| 331 | 4 | Glass Wall Display Cabinets | | 40.00 | 429 | 160.00 |
| 332 | 1 | Lot: Remaining Contents of (2) Rooms - Organizers, Monitor, Tables & Chairs | | 100.00 | 333 | 100.00 |
| 333 | 1 | Large Cork Board | | | | (No bid) |
| 334 | 1 | Media Rack w/ DVD Player, VHS, Surround Sound System , & Projector | | 75.00 | 316 | 75.00 |
| 335 | 1 | Monitor | | | | (No bid) |
| 336 | 4 | Folding Tables | | 30.00 | 315 | 120.00 |
| 337 | 2 | Asst Laminators | | 30.00 | 345 | 60.00 |
| 338 | 11 | Asst Chairs | | 5.00 | 415 | 55.00 |
| 339 | 1 | Lot: Remaining Contents of Room - Cabinets, Tables & TV | | 100.00 | 423 | 100.00 |
| 340 | 1 | Lot: (2) Desks, Cabinets, Tables & Chair | | | | (No bid) |
| 341 | 4 | Glass Wall Display Cases | | 40.00 | 423 | 160.00 |

A0116

# Auction Worksheet - Condensed

05/25/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 342 | 1 | Lot: Sony Timelapse VCR, (2) Monitors, Battery & HP1020 Printer | | | | (No bid) |
| 343 | 1 | Lot: Remaining Contents of Room - (2) Desks, Cabinets, Chairs & Symbol Barcode Scanner, No Safe or Fridge | | | | (No bid) |
| 344 | 1 | Lot of (2) Monitors & HP LaserJet 1022N | | | | (No bid) |
| 345 | 1 | Lot: Remaining Contents of Room - Desk, Cabinets & (2) Chairs | | 100.00 | 423 | 100.00 |
| 346 | 1 | Lot: Regulators | | 550.00 | 316 | 550.00 |
| 347 | 1 | Lot: Contents of ALS Room - Cubicles, Cabinets, Desks, Monitors & Helmets | | | | (No bid) |
| 348 | 1 | No Lot | | | | (No bid) |
| 349 | 1 | No Lot | | | | (No bid) |
| 350 | 1 | 700 lb Stryker Electric Stretcher | | 9,000.00 | 316 | 9,000.00 |
| 351 | 1 | 700 lb Stryker Electric Stretcher | | 9,000.00 | 316 | 9,000.00 |
| 352 | 1 | 1,600 lb Bariatric Stretcher | | 4,200.00 | 316 | 4,200.00 |
| 353 | 1 | 1,600 lb Bariatric Stretcher | | 4,200.00 | 316 | 4,200.00 |
| 354 | 1 | 1,600 lb Bariatric Stretcher | | 4,200.00 | 316 | 4,200.00 |
| 355 | 1 | 1,600 lb Bariatric Stretcher | | 4,200.00 | 316 | 4,200.00 |
| 356 | 1 | 1,600 lb Bariatric Stretcher | | 4,200.00 | 316 | 4,200.00 |
| 357 | 1 | 1,600 lb Bariatric Stretcher | | 4,200.00 | 316 | 4,200.00 |
| 358 | 1 | Rugged Stretcher w/ Dummy | | 1,200.00 | 346 | 1,200.00 |
| 359 | 1 | Stryker Stretcher | | 3,400.00 | 400 | 3,400.00 |
| 360 | 1 | Stryker Stretcher | | 2,600.00 | 404 | 2,600.00 |
| 361 | 1 | Stryker Stretcher | | 2,000.00 | 402 | 2,000.00 |
| 362 | 1 | Stryker Stretcher | | 2,000.00 | 402 | 2,000.00 |
| 363 | 1 | Stryker Stretcher | | 2,000.00 | 402 | 2,000.00 |
| 364 | 1 | Stryker Stretcher | | 2,000.00 | 402 | 2,000.00 |
| 365 | 1 | Stryker Stretcher | | 1,200.00 | 348 | 1,200.00 |
| 366 | 1 | Stryker Stretcher | | 1,200.00 | 348 | 1,200.00 |
| 367 | 1 | Stryker Stretcher | | 1,200.00 | 348 | 1,200.00 |
| 368 | 1 | Stryker Stretcher | | 1,200.00 | 348 | 1,200.00 |
| 369 | 1 | Stryker Stretcher | | 1,200.00 | 348 | 1,200.00 |
| 370 | 1 | Stryker Stretcher | | 1,200.00 | 348 | 1,200.00 |
| 371 | 1 | Stryker Stretcher | | 1,200.00 | 348 | 1,200.00 |
| 372 | 1 | Stryker Stretcher | | 1,200.00 | 348 | 1,200.00 |
| 373 | 1 | Stryker Stretcher | | 1,200.00 | 348 | 1,200.00 |
| 374 | 1 | Stryker Stretcher | | 1,200.00 | 348 | 1,200.00 |
| 375 | 1 | Stryker Stretcher | | 1,200.00 | 348 | 1,200.00 |
| 376 | 1 | Stryker Stretcher | | 1,200.00 | 348 | 1,200.00 |
| 377 | 1 | Stryker Stretcher | | 1,200.00 | 348 | 1,200.00 |
| 378 | 1 | Stryker Stretcher | | 1,200.00 | 348 | 1,200.00 |
| 379 | 1 | Stryker Stretcher | | 1,200.00 | 348 | 1,200.00 |
| 380 | 1 | Stryker Stretcher | | 1,200.00 | 348 | 1,200.00 |
| 381 | 1 | Stryker Stretcher | | 1,200.00 | 348 | 1,200.00 |
| 382 | 1 | Stryker Stretcher | | 1,200.00 | 348 | 1,200.00 |
| 383 | 1 | Stryker Stretcher | | 1,200.00 | 348 | 1,200.00 |
| 384 | 1 | Stryker Stretcher | | 1,200.00 | 348 | 1,200.00 |
| 385 | 1 | ProFlex Stretcher | | 1,200.00 | 321 | 1,200.00 |
| 386 | 1 | ProFlex Stretcher | | 2,000.00 | 400 | 2,000.00 |

A0117

# Auction Worksheet - Condensed

05/25/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 387 | 1 | ProFlex Stretcher | | 1,200.00 | 433 | 1,200.00 |
| 388 | 1 | Aluminum Stretcher | | 200.00 | 351 | 200.00 |
| 389 | 1 | Aluminum Stretcher | | 200.00 | 351 | 200.00 |
| 390 | 1 | Stryker Stair Chair w/ Dummy | | 900.00 | 316 | 900.00 |
| 391 | 1 | Stryker Tread Stair Chair | | 1,600.00 | 316 | 1,600.00 |
| 392 | 1 | Stryker Tread Stair Chair - NO TREAD | | 650.00 | 346 | 650.00 |
| 393 | 1 | Stryker Tread Stair Chair | | 1,600.00 | 316 | 1,600.00 |
| 394 | 1 | Stryker Tread Stair Chair | | 1,600.00 | 316 | 1,600.00 |
| 395 | 1 | Stryker Tread Stair Chair | | 1,600.00 | 316 | 1,600.00 |
| 396 | 1 | Stryker Tread Stair Chair | | 1,600.00 | 316 | 1,600.00 |
| 397 | 1 | Stryker Tread Stair Chair | | 1,600.00 | 316 | 1,600.00 |
| 398 | 2 | Aluminum Chairs | | 25.00 | 322 | 50.00 |
| 399 | 1 | No Lot | | | | (No bid) |
| 400 | 4 | Stair Chairs | | 150.00 | 346 | 600.00 |
| 401 | 5 | Stair Chairs | | 150.00 | 346 | 750.00 |
| 402 | 5 | Stair Chairs | | 125.00 | 315 | 625.00 |
| 403 | 5 | Stair Chairs | | 100.00 | 316 | 500.00 |
| 404 | 5 | Stair Chairs | | 100.00 | 316 | 500.00 |
| 405 | 5 | Stair Chairs | | 50.00 | 423 | 250.00 |
| 406 | 5 | Scoops | | 50.00 | 413 | 250.00 |
| 407 | 5 | Scoops | | 50.00 | 423 | 250.00 |
| 408 | 5 | Scoops | | 40.00 | 303 | 200.00 |
| 409 | 5 | Scoops | | 40.00 | 303 | 200.00 |
| 410 | 5 | Scoops | | 40.00 | 303 | 200.00 |
| 411 | 5 | Scoops | | 40.00 | 303 | 200.00 |
| 412 | 5 | Backboards | | 40.00 | 423 | 200.00 |
| 413 | 6 | Backboards | | 40.00 | 423 | 240.00 |
| 414 | 6 | Backboards | | 40.00 | 342 | 240.00 |
| 415 | 6 | Backboards | | 40.00 | 346 | 240.00 |
| 416 | 6 | Backboards | | 40.00 | 442 | 240.00 |
| 417 | 6 | Backboards | | 30.00 | 315 | 180.00 |
| 418 | 6 | Backboards | | 30.00 | 315 | 180.00 |
| 419 | 5 | Asst: (4) Slippery Sliders & (1) Roll Board | | 70.00 | 323 | 350.00 |
| 420 | 4 | Child Backboards | | 10.00 | 423 | 40.00 |
| 421 | 4 | Child Backboards | | 10.00 | 423 | 40.00 |
| 422 | 5 | Child Backboards | | | | (No bid) |
| 423 | 1 | Lot: (30) Folding Chairs w/ Cart | | 100.00 | 310 | 100.00 |
| 424 | 1 | No Lot | | | | (No bid) |
| 425 | 6 | Wheelchairs | | 100.00 | 435 | 600.00 |
| 426 | 5 | Wheelchairs | | 75.00 | 423 | 375.00 |
| 427 | 5 | Wheelchairs | | 50.00 | 346 | 250.00 |
| 428 | 5 | Wheelchairs | | 75.00 | 315 | 375.00 |
| 429 | 5 | Wheelchairs | | 50.00 | 306 | 250.00 |
| 430 | 6 | Suction Units | | 225.00 | 316 | 1,350.00 |
| 431 | 6 | Suction Units | | 225.00 | 316 | 1,350.00 |
| 432 | 6 | Suction Units | | 225.00 | 316 | 1,350.00 |
| 433 | 5 | Suction Units | | 225.00 | 316 | 1,125.00 |
| 434 | 1 | No Lot | | | | (No bid) |
| 435 | 6 | Kendrick Extrication Kits (Green) | | 50.00 | 346 | 300.00 |
| 436 | 5 | Kendrick Extrication Kits (Green) | | 75.00 | 407 | 375.00 |

A0118

# Auction Worksheet - Condensed

05/25/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 437 | 5 | Kendrick Extrication Kits (Green) | | 50.00 | 423 | 250.00 |
| 438 | 5 | Reeves Stretchers | | 50.00 | 315 | 250.00 |
| 439 | 5 | Reeves Stretchers | | 75.00 | 346 | 375.00 |
| 440 | 5 | Reeves Stretchers | | 50.00 | 400 | 250.00 |
| 441 | 5 | Reeves Stretchers | | 150.00 | 413 | 750.00 |
| 442 | 5 | Reeves Stretchers | | 150.00 | 413 | 750.00 |
| 443 | 5 | Adult Splint Kits | | 30.00 | 436 | 150.00 |
| 444 | 5 | Adult Splint Kits | | 30.00 | 436 | 150.00 |
| 445 | 5 | Adult Splint Kits | | 30.00 | 436 | 150.00 |
| 446 | 5 | Adult Splint Kits | | 30.00 | 436 | 150.00 |
| 447 | 5 | Adult Splint Kits | | 30.00 | 436 | 150.00 |
| 448 | 5 | Traction Splints | | 30.00 | 436 | 150.00 |
| 449 | 5 | Traction Splints | | 30.00 | 436 | 150.00 |
| 450 | 5 | Traction Splints | | 30.00 | 436 | 150.00 |
| 451 | 5 | Traction Splints | | 30.00 | 436 | 150.00 |
| 452 | 5 | Traction Splints | | 30.00 | 436 | 150.00 |
| 453 | 5 | Traction Splints | | 30.00 | 436 | 150.00 |
| 454 | 5 | Pediatric Immobilization Kits | | 40.00 | 423 | 200.00 |
| 455 | 1 | Lot of Asst Splints | | | | (No bid) |
| 456 | 1 | No Lot | | | | (No bid) |
| 457 | 2 | Garbage Bins | | 50.00 | 445 | 100.00 |
| 458 | 1 | Lot of Wheelchairs (Approx 30 pcs) & Parts | | 200.00 | 318 | 200.00 |
| 459 | 1 | Lot: Contents of Shipping Table w/ Foam Peanut Hopper | | | | (No bid) |
| 460 | 1 | Steel Work Table w/Contents - Tools & Supplies | | 75.00 | 322 | 75.00 |
| 461 | 1 | Hospital Bed | | | | (No bid) |
| 462 | 1 | Lot of Stretchers (10 Pcs) & Parts | | 2,100.00 | 436 | 2,100.00 |
| 463 | 1 | Lot of Ice Melt (2 Pallets) | | 200.00 | 418 | 200.00 |
| 464 | 1 | Pallet Jack | | 150.00 | 418 | 150.00 |
| 465 | 1 | Dock Plate | | 100.00 | 418 | 100.00 |
| 466 | 1 | NO LOT | | | | (No bid) |
| 467 | 1 | Lot of Lockers | | 125.00 | 310 | 125.00 |
| 468 | 1 | Oil Container | | 125.00 | 315 | 125.00 |
| 469 | 1 | Yale Electric Pallet Jack - MS040MAN12G | | | | (No bid) |
| 470 | 1 | OUT OF SALE | | | | (No bid) |
| 471 | 1 | Lot of Promotional & Marketing Materials | | | | (No bid) |
| 472 | 1 | Trade Show Display | | 100.00 | 429 | 100.00 |
| 473 | 1 | Lot of Fire Extinguishers | | 200.00 | 346 | 200.00 |
| 474 | 1 | Lot of 2-Way Radios | | 200.00 | 352 | 200.00 |
| 475 | 19 | Stack Chairs | | | | (No bid) |
| 476 | 1 | Contents of (1) Shelf Section - Telecom, Phones & Supplies - (No Books & Records) | | | | (No bid) |
| 477 | 3 | LifePak 12 3-Lead Defibrillators | | 500.00 | 321 | 1,500.00 |
| 478 | 11 | Suction Units | | 100.00 | 420 | 1,100.00 |
| 479 | 1 | Lot: Contents of (1) Shelf Unit - Ambu Devices & (9) Life Pack 10 | | 100.00 | 436 | 100.00 |

# Auction Worksheet - Condensed

05/25/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|---|---|---|---|---|---|---|
| 480 | 1 | Lot of Garbage Cans & Locker | | | | (No bid) |
| 481 | 1 | 8-Step Rolling Staircase | | 100.00 | 333 | 100.00 |
| 482 | 1 | Lot: Inventory of Uniforms (in Supply Room Only) | | 800.00 | 318 | 800.00 |
| 483 | 1 | Lot: Contents of Shelf - Electronics & Safe | | | | (No bid) |
| 484 | 9 | Scoops | | 50.00 | 413 | 450.00 |
| 485 | 18 | Scoops | | 50.00 | 346 | 900.00 |
| 486 | 12 | Ped-Extrication Kits | | 40.00 | 323 | 480.00 |
| 487 | 6 | Suction Units | | 50.00 | 423 | 300.00 |
| 488 | 22 | Asst Splints / Extrication Kits | | 20.00 | 436 | 440.00 |
| 489 | 14 | Reeves Stretchers | | 20.00 | 436 | 280.00 |
| 490 | 14 | Splints | | 20.00 | 436 | 280.00 |
| 491 | 1 | Lot of Empty Equipment Bags | | 150.00 | 316 | 150.00 |
| 492 | 13 | Asst Backboards | | 10.00 | 423 | 130.00 |
| 493 | 17 | Asst Backboards | | 10.00 | 436 | 170.00 |
| 494 | 8 | Cots | | 10.00 | 436 | 80.00 |
| 495 | 1 | Lot of Helmets | | 200.00 | 436 | 200.00 |
| 496 | 1 | Remaining Contents of (4) Shelf Sections (Supplies) | | 200.00 | 429 | 200.00 |
| 497 | 1 | Contents of (1) Shelf Section - Tie-Downs, & Chair Parts | | 600.00 | 322 | 600.00 |
| 498 | 1 | Gas Grill | | | | (No bid) |
| 499 | 1 | Generator | | 175.00 | 310 | 175.00 |
| 500 | 1 | Lot of Tires & Rims | | 400.00 | 400 | 400.00 |
| 501 | 1 | Lot: All New & Used Auto Parts in Supply Room | | 4,200.00 | 322 | 4,200.00 |
| 502 | 1 | Lot: Soft Goods Inventory w/ Racks - In Supply Room Only | | 1,900.00 | 316 | 1,900.00 |
| 503 | 7 | LifePak 12 Defibrillators | | 200.00 | 436 | 1,400.00 |
| 504 | 7 | LifePak 12 Defibrillators | | 200.00 | 436 | 1,400.00 |
| 505 | 1 | Lot of Toner Cartridges | | 100.00 | 436 | 100.00 |
| 506 | 1 | Folding Ladder | | 50.00 | 402 | 50.00 |
| 507 | 4 | Sirocco Chairs | | 100.00 | 436 | 400.00 |
| 508 | 4 | Storage Cabinets w/ Contents | | 225.00 | 316 | 900.00 |
| 509 | 27 | MCI Kits | | | | (No bid) |
| 510 | 1 | Table w/ Heat Sealer | | | | (No bid) |
| 511 | 1 | Lot of Tool Boxes, Safety Vests and Flashlights | | 100.00 | 322 | 100.00 |
| 512 | 1 | No Lot | | | | (No bid) |
| 513 | 1 | No Lot | | | | (No bid) |
| 514 | 1 | No Lot | | | | (No bid) |
| 515 | 3 | Ambulance Rear Steps | | 125.00 | 402 | 375.00 |
| 515A | 1 | Set of Bariatric Ramps | | 300.00 | 442 | 300.00 |
| 516 | 1 | Battery Charger | | 150.00 | 329 | 150.00 |
| 517 | 4 | Welding Carts - No Tanks or Regulators | | | | (No bid) |
| 518 | 1 | Challenger 4-Post Lift 15K lb Capacity - 4015FFX | | | | (No bid) |
| 519 | 1 | 2-Post Rotary Lift | | 800.00 | 400 | 800.00 |
| 520 | 1 | Tranny Jack | | 175.00 | 400 | 175.00 |

A0120

# Auction Worksheet - Condensed

05/25/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|-------|-----|-------------|---------|---------------|----------|-------|
| 521 | 1 | Tranny Jack | | 75.00 | 334 | 75.00 |
| 522 | 2 | Grease Pumps | | 25.00 | 445 | 50.00 |
| 523 | 1 | Fluid Pump w/ Reel | | 150.00 | 418 | 150.00 |
| 524 | 1 | Fluid Pump w/ Reel | | 150.00 | 418 | 150.00 |
| 525 | 1 | Rack w/ Contents - Mostly New Auto Parts | | 350.00 | 322 | 350.00 |
| 526 | 1 | Oil Drain | | 100.00 | 400 | 100.00 |
| 527 | 2 | Cabinets w/ Contents - Spark Plugs... | | 450.00 | 322 | 900.00 |
| 528 | 1 | Parts Cabinet w/ Contents | | 450.00 | 322 | 450.00 |
| 529 | 1 | Tool Box w/ Contents - Hardware | | 800.00 | 322 | 800.00 |
| 530 | 1 | Coolant Flush System | | 300.00 | 329 | 300.00 |
| 531 | 1 | Transmission Service System | | 450.00 | 400 | 450.00 |
| 532 | 1 | AC Recovery System | | 1,100.00 | 329 | 1,100.00 |
| 533 | 1 | Rotunda Breakout Box 014-00950 | | 200.00 | 316 | 200.00 |
| 534 | 1 | Lot Cabinets w/ Contents - Uniforms | | 75.00 | 445 | 75.00 |
| 535 | 1 | Cabinet w/ Contents - Small Tools | | 225.00 | 322 | 225.00 |
| 536 | 1 | John Bean Wheel Alignment System | | 200.00 | 334 | 200.00 |
| 537 | 2 | Shelves w/ Contents - Parts | | 200.00 | 445 | 400.00 |
| 538 | 1 | Coats Tire Changing Machine | | 1,800.00 | 400 | 1,800.00 |
| 539 | 1 | Coats 950 Wheel Balancer | | 800.00 | 400 | 800.00 |
| 540 | 1 | Engine Hoist | | 125.00 | 315 | 125.00 |
| 541 | 1 | Engine Hoist | | 20.00 | 309 | 20.00 |
| 542 | 3 | Tripod Jacks | | 125.00 | 400 | 375.00 |
| 543 | 4 | Asst Stands | | 50.00 | 400 | 200.00 |
| 544 | 1 | Lot: Hose Reel & Electric Reel | | 100.00 | 400 | 100.00 |
| 545 | 1 | Portable Industrial AC Unit | | 250.00 | 418 | 250.00 |
| 546 | 1 | Bench w/ Vise & Contents | | 175.00 | 400 | 175.00 |
| 547 | 3 | Flammable Material Cabinets w/ Contents | | 175.00 | 400 | 525.00 |
| 548 | 1 | Oil Drain | | 25.00 | 415 | 25.00 |
| 549 | 1 | Brake Lathe | | 225.00 | 316 | 225.00 |
| 550 | 1 | Lot of Cores | | | | (No bid) |
| 551 | 1 | Oil Filter Crusher | | 100.00 | 400 | 100.00 |
| 552 | 1 | Work Desk w/File Cabinet & Chair | | 75.00 | 411 | 75.00 |
| 553 | 2 | Barrels Asst Fluids w/ Pumps | | | | (No bid) |
| 554 | 1 | Snow Blower | | 250.00 | 314 | 250.00 |
| 555 | 1 | Cabinet w/ Contents | | 125.00 | 322 | 125.00 |
| 556 | 1 | Tranny Fluid Flushing System | | 125.00 | 400 | 125.00 |
| 557 | 1 | Lot of Used Tires w/ Rack | | 200.00 | 415 | 200.00 |
| 558 | 1 | Lot Asst: Carts, Creeper, Shop Vac, Gas Can, Spreader... | | 200.00 | 316 | 200.00 |
| | | Totals: | .00 | | | 578,206.00 |

**Transcare Corporation et al**
**Case # 16-10407 SMB**

**Adjustments to Sale of May 12, 2016:**

Total for the public auction sale of the assets sold on May 12, 2016..........................................................................$131,315.00

Bidder # 376:
Lot # 358.  Bidder defaulted ................................................................................................... <$75.00>
(Lot abandoned on location)

Adjusted sale total for public auction sale conducted on May 6, 2016................................$131,240.00

# Auction Worksheet Condensed

05/26/2016

| | | | | | | |
|---|---|---|---|
| Auction Date | 05/12/2016 11:00 AM To 05/12/2016 04:00 PM |
| Auction Location: | Transcare, Maryland - 1125 Desoto Road, Baltimore, Maryland 21223 |

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|---|---|---|---|---|---|---|
| 1 | 1 | 2008 Ford E350 Ambulance Type III<br>217205 Miles: Diesel<br>1FDWE35PX8DA64324 | | 2,000.00 | 448 | 2,000.00 |
| 2 | 1 | 2006 Ford E350 Ambulance Type III<br>252272 Miles: Diesel<br>1FDWE35P66HA24506 | | 1,000.00 | 381 | 1,000.00 |
| 3 | 1 | 2003 Ford E350 Ambulance Type III<br>352751 Miles: Diesel<br>1FDSE35F13HB05396 | | 300.00 | 372 | 300.00 |
| 4 | 1 | 2003 Ford E350 Ambulance Type III<br>287002 Miles: Diesel<br>1FDSE35F33HB05397 | | 200.00 | 372 | 200.00 |
| 5 | 1 | 2008 Ford E450 Ambulance Type III<br>273787 Miles: Diesel<br>1FDXE45P08DB28820 | | 2,000.00 | 448 | 2,000.00 |
| 6 | 1 | 2006 Ford E450 Ambulance Type III<br>tmu Miles: Diesel<br>1FDXE45P06HA53509 | | 200.00 | 372 | 200.00 |
| 7 | 1 | 2009 Ford E350 Ambulance Type II<br>229765 Miles: Diesel<br>1FDSS34P79DA89658 | | 4,200.00 | 448 | 4,200.00 |
| 8 | 1 | 2009 Ford E350 Ambulance Type II<br>305489 Miles: Diesel<br>1FDSS34P39DA89656 | | 3,200.00 | 364 | 3,200.00 |
| 9 | 1 | 2009 Ford E350 Ambulance Type II<br>262083 Miles: Diesel<br>1FDSS34P19DA93947 | | 3,200.00 | 364 | 3,200.00 |
| 10 | 1 | 2009 Ford E350 Ambulance Type II<br>174746 Miles: Diesel<br>1FDSS34P89DA89653 | | 850.00 | 369 | 850.00 |
| 11 | 1 | 2008 Ford E350 Ambulance Type II<br>238391 Miles: Diesel<br>1FDSS34P88DA70177 | | 2,200.00 | 448 | 2,200.00 |
| 12 | 1 | 2008 Ford E250 -Wheelchair Van<br>116020 Miles: Gas<br>1FTNS24W28DA41857 | | 4,800.00 | 448 | 4,800.00 |
| 13 | 1 | 2007 Ford E350 Ambulance Type II<br>203447 Miles: Diesel<br>1FDSS34PX7DA91529 | | 1,400.00 | 451 | 1,400.00 |
| 14 | 1 | 2007 Ford E350 Ambulance Type II<br>221811 Miles: Diesel<br>1FDSS34P67DA91530 | | 900.00 | 449 | 900.00 |
| 15 | 1 | 2007 Ford E350 Ambulance Type II<br>Miles N/A: Diesel<br>1FDSS34P87DA91528 | | 450.00 | 451 | 450.00 |
| 16 | 1 | 2007 Ford E350 Ambulance Type II<br>136648 Miles: Diesel<br>1FDSS34P97DA91554 | | 850.00 | 369 | 850.00 |

A0123

16-1040-smb   Doc 237-1   Filed 08/29/16   Entered 08/29/16   Main Document Pg 149 of 259

# Auction Worksheet - Condensed

05/26/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|-------|-----|-------------|---------|---------------|----------|-------|
| 17 | 1 | 2007 Ford E350 Ambulance Type II 162373 Miles: Diesel 1FDSS34P37DA91551 | | 700.00 | 369 | 700.00 |
| 18 | 1 | 2006 Ford E250 - Wheelchair Van 172361 Miles: Gas 1FTNS24W66DB06934 | | 2,200.00 | 364 | 2,200.00 |
| 19 | 1 | 2006 Ford E250 - Wheelchair Van 172636 Miles: Gas 1FTNS24W46DB06933 | | 2,400.00 | 379 | 2,400.00 |
| 20 | 1 | 2005 Ford E350 Ambulance Type II 266094 Miles: Diesel 1FDSS34P75HA59790 | | 400.00 | 381 | 400.00 |
| 21 | 1 | 2005 Ford E350 Ambulance Type II 305853 Miles: Diesel 1FDSS34P95HA59789 | | 400.00 | 381 | 400.00 |
| 22 | 1 | 2004 Ford E350 Ambulance Type II 218328 Miles: Diesel 1FDSS34P94HB09488 | | 400.00 | 381 | 400.00 |
| 23 | 1 | 2003 Ford E350 Ambulance Type II 324364 Miles: Diesel 1FDSS34F03HB01057 | | 400.00 | 381 | 400.00 |
| 24 | 1 | 2003 Ford E350 Ambulance Type II 321167 Miles: Diesel 1FDSS34FX3HB58043 | | 400.00 | 381 | 400.00 |
| 25 | 1 | 2004 Ford E350 Ambulance Type II 357647 Miles: Diesel 1FDSS34F43HB65067 | | 400.00 | 381 | 400.00 |
| 26 | 1 | 2003 Ford E350 Ambulance Type II 415528 Miles: Diesel 1FDSS34F93HB10484 | | 400.00 | 381 | 400.00 |
| 27 | 1 | 2003 Ford Escape SUV  Miles N/A: Gas 1FMYU92163KB24957 | | 150.00 | 1 | 150.00 |
| 28 | 1 | 2002 Ford E350 Ambulance Type II 221137 Miles: Diesel 1FDSS34F12HA01046 | | 400.00 | 381 | 400.00 |
| 29 | 1 | 2000 Ford E350 Ambulance Type II 351917 Miles: Diesel 1FDSS34F4YHB73046 | | 400.00 | 381 | 400.00 |
| 30 | 1 | 2000 Ford E350 Ambulance Type II 116658 Miles: Diesel 1FDSS34F5YHB96044 | | 800.00 | 448 | 800.00 |
| 51 | 1 | Apple I-pad Mini w/ Otter Box & Hand Grip - (208) | | 200.00 | 365 | 200.00 |
| 52 | 1 | Apple I-pad Mini w/ Otter Box & Hand Grip - (206) | | 250.00 | 389 | 250.00 |
| 53 | 1 | Apple I-pad Mini w/ Otter Box & Hand Grip - (Mini Pad 28) | | 250.00 | 389 | 250.00 |
| 54 | 1 | Apple I-pad Mini w/ Otter Box & Hand Grip - (Mini Pad 29) | | 150.00 | 359 | 150.00 |
| 55 | 1 | Apple I-pad Mini w/ Otter Box & Hand Grip - (Mini Pad 27) | | 125.00 | 454 | 125.00 |

A0124

# Auction Worksheet - Condensed

05/26/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 56 | 1 | Apple I-pad Mini w/ Incomplete Otter Box & Hand Grip - (Mini Pad 25) | | 125.00 | 454 | 125.00 |
| 57 | 1 | Apple I-pad Mini w/ Otter Box & Hand Grip - (Mini Pad 26) | | 125.00 | 454 | 125.00 |
| 58 | 1 | Apple I-pad Mini w/ Otter Box & Hand Grip - (233) | | 125.00 | 454 | 125.00 |
| 59 | 1 | Apple I-pad Mini w/ Otter Box & Hand Grip - (369) | | 125.00 | 454 | 125.00 |
| 60 | 1 | Apple I-pad Mini w/ Otter Box & Hand Grip - (217) | | 125.00 | 454 | 125.00 |
| 61 | 1 | Apple I-pad Mini w/ Otter Box & Hand Grip - (223) | | 125.00 | 454 | 125.00 |
| 62 | 1 | Apple I-pad Mini w/ Otter Box & Hand Grip - (209) | | 125.00 | 454 | 125.00 |
| 63 | 1 | Apple I-pad Mini w/ Otter Box & Hand Grip - (222) | | 125.00 | 454 | 125.00 |
| 64 | 1 | Apple I-pad Mini w/ Otter Box & Hand Grip - (231) | | 125.00 | 454 | 125.00 |
| 65 | 1 | Apple I-pad Mini w/ Otter Box & Hand Grip - (109) | | 125.00 | 454 | 125.00 |
| 66 | 1 | Apple I-pad Mini w/ Otter Box & Hand Grip - (226) | | 125.00 | 454 | 125.00 |
| 67 | 1 | Apple I-pad Mini w/ Otter Box & Hand Grip - (114) | | 125.00 | 454 | 125.00 |
| 68 | 1 | Apple I-pad Mini w/ Incomplete Otter Box & Hand Grip - (112) | | 125.00 | 454 | 125.00 |
| 69 | 1 | Apple I-pad Mini w/ Otter Box & Hand Grip - (224) | | 125.00 | 454 | 125.00 |
| 70 | 1 | Apple I-pad Mini w/ Otter Box & Hand Grip - (219) | | 125.00 | 454 | 125.00 |
| 71 | 1 | Apple I-pad Mini w/ Incomplete Otter Box & Hand Grip - (225) | | 125.00 | 454 | 125.00 |
| 72 | 1 | Apple I-pad Mini w/ Incomplete Otter Box & Hand Grip - (111) | | 125.00 | 454 | 125.00 |
| 73 | 1 | Apple I-pad Mini w/ Otter Box & Hand Grip - (214) | | 125.00 | 454 | 125.00 |
| 74 | 1 | Apple I-pad Mini w/ Otter Box & Hand Grip - (202) | | 125.00 | 454 | 125.00 |
| 77 | 2 | Sonim XP7700 (New in Box) | | 225.00 | 453 | 450.00 |
| 78 | 3 | Sonim XP7700 | | 150.00 | 454 | 450.00 |
| 79 | 3 | Sonim XP7700 | | 150.00 | 454 | 450.00 |
| 80 | 3 | Sonim XP7700 | | 150.00 | 454 | 450.00 |
| 81 | 3 | Sonim XP7700 | | 150.00 | 454 | 450.00 |
| 82 | 3 | Sonim XP7700 | | 150.00 | 454 | 450.00 |
| 83 | 3 | Sonim XP7700 | | 150.00 | 454 | 450.00 |
| 84 | 3 | Sonim XP7700 | | 150.00 | 454 | 450.00 |
| 85 | 3 | Sonim XP7700 | | 150.00 | 454 | 450.00 |
| 87 | 2 | (1) AT&T Velocity MF923 + (1) Verizon Mi-Fi | | | | (No bid) |
| 90 | 1 | Physio Control Lifepak 12, 12 - Lead Defibrillator | | 600.00 | 458 | 600.00 |

A0125

# Auction Worksheet - Condensed

05/26/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|-------|-----|-------------|---------|---------------|----------|-------|
| 91 | 1 | Medtronic 12 - Lead Defibrillator | | 600.00 | 458 | 600.00 |
| 92 | 1 | Philips Heartstart MRX Defibrillator | | 3,400.00 | 449 | 3,400.00 |
| 93 | 1 | Philips Heartstart MRX Defibrillator | | 3,400.00 | 449 | 3,400.00 |
| 95 | 1 | Medtronic Battery Support System 2 w/ 5 Batteries | | 50.00 | 459 | 50.00 |
| 96 | 1 | Medtronic Battery Support System 2 w/ 5 Batteries | | 50.00 | 459 | 50.00 |
| 97 | 1 | Zoll AED+ | | 250.00 | 453 | 250.00 |
| 98 | 1 | Zoll AED+ | | 250.00 | 453 | 250.00 |
| 99 | 1 | Zoll AED+ | | 250.00 | 453 | 250.00 |
| 100 | 1 | Zoll AED+ | | 250.00 | 453 | 250.00 |
| 101 | 1 | Zoll AED+ | | 250.00 | 453 | 250.00 |
| 102 | 1 | Zoll AED+ | | 250.00 | 453 | 250.00 |
| 103 | 1 | Zoll AED+ | | 250.00 | 453 | 250.00 |
| 105 | 1 | Medtronic Life Pak Defibrillator | | 200.00 | 384 | 200.00 |
| 106 | 1 | Medtronic Life Pak Defibrillator | | 200.00 | 384 | 200.00 |
| 107 | 1 | Medtronic Life Pak Defibrillator | | 250.00 | 389 | 250.00 |
| 108 | 1 | Medtronic Life Pak Defibrillator | | 200.00 | 457 | 200.00 |
| 109 | 1 | Medtronic Life Pak Defibrillator | | 200.00 | 460 | 200.00 |
| 110 | 1 | Medtronic Life Pak Defibrillator | | 100.00 | 390 | 100.00 |
| 111 | 1 | Medtronic Life Pak Defibrillator | | 50.00 | 453 | 50.00 |
| 113 | 1 | Viasys Nicolet Versacab APM | | | | (No bid) |
| 114 | 1 | Viasys Nicolet Versacab APM | | | | (No bid) |
| 115 | 1 | Alaris IVAC Medsystem III DLE IV Pump | | 600.00 | 364 | 600.00 |
| 117 | 1 | Alaris IV Pump | | 600.00 | 364 | 600.00 |
| 119 | 1 | Viasys LTV 1200 Ventilator | | 3,600.00 | 364 | 3,600.00 |
| 120 | 1 | Viasys LTV 1200 Ventilator | | 3,600.00 | 364 | 3,600.00 |
| 121 | 1 | Viasys LTV 1200 Ventilator | | 3,600.00 | 364 | 3,600.00 |
| 122 | 1 | Pulmonetic Systems LTV1200 | | 3,600.00 | 364 | 3,600.00 |
| 123 | 2 | Carefusion LTV Sprintpak Ext Batteries | | 75.00 | 364 | 150.00 |
| 124 | 1 | Lot: Asst. Batteries | | | | (No bid) |
| 125 | 1 | Cadex C7200 Battery Analyzer w/ 2 Batteries | | 50.00 | 459 | 50.00 |
| 127 | 1 | Zoll AED+ | | 300.00 | 459 | 300.00 |
| 128 | 1 | Zoll AED+ | | 300.00 | 459 | 300.00 |
| 129 | 1 | Zoll AED+ | | 300.00 | 459 | 300.00 |
| 130 | 1 | Zoll AED+ | | 250.00 | 448 | 250.00 |
| 131 | 1 | Zoll AED+ | | 250.00 | 448 | 250.00 |
| 132 | 1 | Zoll AED+ | | 250.00 | 448 | 250.00 |
| 133 | 1 | Medtronic Lifepak Defibrillator | | 250.00 | 448 | 250.00 |
| 134 | 1 | Medtronic Lifepak Defibrillator | | 250.00 | 448 | 250.00 |
| 135 | 1 | Medtronic Lifepak Defibrillator | | 250.00 | 448 | 250.00 |
| 136 | 1 | Medtronic Lifepak Defibrillator | | 250.00 | 448 | 250.00 |
| 137 | 1 | Medtronic Lifepak Defibrillator | | 250.00 | 448 | 250.00 |
| 139 | 1 | Medtronic 5348 Temporary Pacemaker | | 175.00 | 372 | 175.00 |
| 140 | 1 | Medtronic 5348 Temporary Pacemaker | | 175.00 | 372 | 175.00 |
| 141 | 9 | Asst. Medical Bags | | 10.00 | 448 | 90.00 |

A0126

# Auction Worksheet - Condensed

05/26/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|-------|-----|-------------|---------|---------------|----------|-------|
| 142 | 4 | Suction Machines | | 150.00 | 369 | 600.00 |
| 143 | 10 | Asst. Medical Bags | | 50.00 | 448 | 500.00 |
| 144 | 3 | Asst. Medical Dummies | | 200.00 | 451 | 600.00 |
| 146 | 1 | Epson LCD Projector | | 150.00 | 389 | 150.00 |
| 147 | 28 | Intertel Phones | | 10.00 | 459 | 280.00 |
| 150 | 1 | Stryker 650 lb Capacity Stretcher | | 1,200.00 | 449 | 1,200.00 |
| 151 | 1 | Stryker 650 lb Capacity Stretcher | | 2,200.00 | 455 | 2,200.00 |
| 152 | 1 | Stryker 650 lb Capacity Stretcher | | 1,200.00 | 449 | 1,200.00 |
| 153 | 1 | Stryker 650 lb Capacity Stretcher | | 1,200.00 | 449 | 1,200.00 |
| 154 | 1 | Stryker 650 lb Capacity Stretcher | | 1,200.00 | 449 | 1,200.00 |
| 155 | 1 | Stryker 500 lb Capacity Stretcher | | 2,200.00 | 455 | 2,200.00 |
| 155A | 1 | Stretcher | | 500.00 | 449 | 500.00 |
| 156 | 1 | Ferno 35P Stretcher w/ Wide Body | | 250.00 | 451 | 250.00 |
| 157 | 1 | Ferno 35P Stretcher | | 150.00 | 449 | 150.00 |
| 158 | 1 | Stretcher w/ Pad | | 175.00 | 462 | 175.00 |
| 159 | 1 | Stretcher w/ Pad | | 125.00 | 448 | 125.00 |
| 160 | 1 | Stretcher w/ Pad | | 125.00 | 448 | 125.00 |
| 161 | 1 | Stretcher w/ Pad | | 125.00 | 448 | 125.00 |
| 162 | 1 | Stretcher w/ Pad | | 125.00 | 448 | 125.00 |
| 163 | 1 | Stretcher w/ Pad | | 125.00 | 448 | 125.00 |
| 164 | 1 | Stretcher w/ Pad | | 100.00 | 457 | 100.00 |
| 165 | 1 | Stretcher w/ Pad | | 75.00 | 448 | 75.00 |
| 166 | 1 | Stretcher w/ Pad | | 75.00 | 448 | 75.00 |
| 167 | 1 | Stretcher w/ Pad | | 75.00 | 448 | 75.00 |
| 168 | 1 | Stretcher w/ Pad | | 75.00 | 448 | 75.00 |
| 169 | 1 | Stretcher w/ Pad | | 75.00 | 448 | 75.00 |
| 170 | 1 | Stretcher w/ Pad | | 75.00 | 448 | 75.00 |
| 171 | 1 | Stretcher w/ Pad | | 75.00 | 448 | 75.00 |
| 172 | 1 | Stretcher w/ Pad | | 75.00 | 448 | 75.00 |
| 173 | 1 | Stretcher w/ Pad | | 75.00 | 448 | 75.00 |
| 174 | 1 | Stretcher (No Pad) | | 50.00 | 453 | 50.00 |
| 175 | 1 | Stretcher (No Pad) | | 50.00 | 453 | 50.00 |
| 176 | 1 | Stretcher (No Pad) | | 50.00 | 453 | 50.00 |
| 178 | 1 | Stretcher | | 50.00 | 453 | 50.00 |
| 179 | 1 | Stretcher | | 50.00 | 453 | 50.00 |
| 180 | 1 | Stretcher | | 50.00 | 453 | 50.00 |
| 181 | 1 | Stretcher | | 50.00 | 453 | 50.00 |
| 182 | 1 | Wide Body Pad | | 275.00 | 369 | 275.00 |
| 183 | 1 | Stair Pro w/ Tread | | 700.00 | 364 | 700.00 |
| 184 | 1 | Stair Pro Chair | | 400.00 | 364 | 400.00 |
| 185 | 1 | Stair Pro Chair | | 400.00 | 364 | 400.00 |
| 186 | 1 | Golden Companion 3 -Wheel Scooter | | 200.00 | 367 | 200.00 |
| 187 | 1 | Lot: Uniforms | | | | (No bid) |
| 188 | 3 | Stair Chairs | | 50.00 | 388 | 150.00 |
| 189 | 3 | Stair Chairs | | 50.00 | 388 | 150.00 |
| 190 | 3 | Stair Chairs | | 50.00 | 388 | 150.00 |
| 191 | 5 | Stair Chairs | | 50.00 | 388 | 250.00 |
| 192 | 5 | Stair Chairs | | 50.00 | 388 | 250.00 |
| 193 | 5 | Stair Chairs | | 50.00 | 369 | 250.00 |
| 194 | 5 | Stair Chairs | | 50.00 | 388 | 250.00 |
| 195 | 5 | Scoops | | 40.00 | 369 | 200.00 |

# Auction Worksheet - Condensed

05/26/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder #: | Total |
|-------|-----|-------------|---------|---------------|-----------|-------|
| 196 | 5 | Scoops | | 80.00 | 388 | 400.00 |
| 197 | 5 | Scoops | | 80.00 | 388 | 400.00 |
| 198 | 5 | Scoops | | 80.00 | 388 | 400.00 |
| 199 | 6 | Scoops | | 80.00 | 388 | 480.00 |
| 200 | 6 | Scoops | | 40.00 | 369 | 240.00 |
| 201 | 1 | Wheel Chair | | 75.00 | 449 | 75.00 |
| 202 | 1 | Wheel Chair | | 75.00 | 449 | 75.00 |
| 203 | 1 | Wheel Chair | | 75.00 | 449 | 75.00 |
| 204 | 1 | Wheel Chair | | 75.00 | 449 | 75.00 |
| 205 | 1 | Wheel Chair | | 75.00 | 449 | 75.00 |
| 206 | 1 | Wheel Chair | | 75.00 | 449 | 75.00 |
| 207 | 1 | Wheel Chair | | 75.00 | 449 | 75.00 |
| 208 | 1 | Lot: 2 Cabinets w/ Contents | | 100.00 | 449 | 100.00 |
| 209 | 1 | Ramp Set | | 1,050.00 | 449 | 1,050.00 |
| 210 | 1 | Lot: Splints (in 2 boxes) | | | | (No bid) |
| 211 | 1 | Heat Sealing Machine | | | | (No bid) |
| 212 | 1 | Remaining Contents of Supply Room: Soft Goods, Shelving, Etc.) | | 800.00 | 374 | 800.00 |
| 213 | 11 | Splints w/ Bags | | | | (No bid) |
| 214 | 1 | Lot: 8 pcs: 3 Traction Splints, 5 Kendrick Extrication Devices | | 100.00 | 448 | 100.00 |
| 215 | 1 | Lot: Contents of Supply Room and Fridge | | | | (No bid) |
| 216 | 2 | Large Body Surface Attachments | | 200.00 | 372 | 400.00 |
| 217 | 14 | Small Backboards | | | | (No bid) |
| 218 | 13 | Small Backboards | | | | (No bid) |
| 219 | 1 | Childs Stretcher Attachment | | | | (No bid) |
| 220 | 5 | Backboards | | 60.00 | 455 | 300.00 |
| 221 | 5 | Backboards | | 40.00 | 451 | 200.00 |
| 222 | 5 | Backboards | | 40.00 | 451 | 200.00 |
| 223 | 5 | Backboards | | 20.00 | 448 | 100.00 |
| 224 | 6 | Backboards | | 20.00 | 448 | 120.00 |
| 225 | 4 | Stair Stretchers (Soft) | | 20.00 | 388 | 80.00 |
| 226 | 1 | Stryker Bariatric  (Service) | | 2,000.00 | 388 | 2,000.00 |
| 227 | 1 | Stryker Bariatric  (Needs Service) | | 1,000.00 | 449 | 1,000.00 |
| 228 | 1 | Stretcher (Service) | | | | (No bid) |
| 229 | 1 | Wheelchair (Service) | | 25.00 | 449 | 25.00 |
| 230 | 1 | Washer/Dryer w/ Detergent | | | | (No bid) |
| 231 | 1 | Maintenance Cart | | | | (No bid) |
| 232 | 4 | Lockers | | | | (No bid) |
| 233 | 4 | Lockers | | | | (No bid) |
| 234 | 3 | Lockers | | | | (No bid) |
| 235 | 3 | Lockers | | | | (No bid) |
| 236 | 3 | Lockers | | 50.00 | 449 | 150.00 |
| 237 | 1 | Contents of Room (Shelving & Soft Goods) | | | | (No bid) |
| 238 | 2 | Corkboards | | 20.00 | 450 | 40.00 |
| 239 | 2 | Whiteboards | | 20.00 | 359 | 40.00 |
| 240 | 1 | Green Mica Conference Table | | | | (No bid) |
| 241 | 7 | Red Arm Chairs | | 10.00 | 449 | 70.00 |
| 242 | 21 | Green Stack Chairs | | 10.00 | 449 | 210.00 |

# Auction Worksheet - Condensed

05/26/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|-------|-----|-------------|---------|---------------|----------|-------|
| 243 | 8 | Folding Tables | | | | (No bid) |
| 244 | 2 | Monitors (No PC) | | | | (No bid) |
| 245 | 1 | Remaining Contents of Room (2 Desks, 2 chairs, cabinet etc) | | | | (No bid) |
| 246 | 2 | Monitors (No PC) | | | | (No bid) |
| 247 | 1 | Remaining Contents of Room (desk, 2 chairs) | | | | (No bid) |
| 248 | 3 | (2) Monitors, (1) HP Printer | | | | (No bid) |
| 249 | 1 | Remaining Contents of Room (File Cabinets, desk etc, no records or sheild it) | | | | (No bid) |
| 250 | 1 | Contents of Room (Deskm Cabinets, Fridge, Monitors, Printer etc) | | 300.00 | 374 | 300.00 |
| 251 | 1 | HP LSPP3015 Printer | | 50.00 | 374 | 50.00 |
| 252 | 6 | Asst. Swivel Chairs | | | | (No bid) |
| 253 | 4 | Monitors (No PCs) | | | | (No bid) |
| 254 | 2 | Desks w/ Returns | | 50.00 | 374 | 100.00 |
| 255 | 1 | HP Scan Jet 7000 | | 50.00 | 365 | 50.00 |
| 256 | 1 | Lot: Asst. : Cabinet, Book Shelf, Organizer | | | | (No bid) |
| 257 | 3 | (2) Monitors , (1) Canon Printer | | 20.00 | 374 | 60.00 |
| 258 | 1 | Refrigerator | | 50.00 | 455 | 50.00 |
| 259 | 1 | Remaining Contents of Room: Desk, 2 tables , 3 chairs, cabinets & board) | | 200.00 | 382 | 200.00 |
| 260 | 1 | 1 Server Rack - (2) Cisco POE-24 Catalyst 2960 (1) FIber Optic (1) Power Pack (1) Patch Pane | | | | (No bid) |
| 261 | 1 | Stationary Supplies | | | | (No bid) |
| 263 | 4 | (3) Monitors (1) Printer | | | | (No bid) |
| 265 | 1 | 1 GBC Electric Punch 3230 | | | | (No bid) |
| 266 | 1 | Remaining Contents of Room (Desk, Bookcase, Table, Cabinets, no shred-it) | | 150.00 | 374 | 150.00 |
| 267 | 1 | Lot: Wire Organizers | | 100.00 | 359 | 100.00 |
| 268 | 7 | (6) Monitors, (1) Symbol Scanner | | | | (No bid) |
| 269 | 6 | Monitors | | | | (No bid) |
| 270 | 3 | Monitors | | | | (No bid) |
| 271 | 1 | Flat Panel TV w/ Wall Mount | | | | (No bid) |
| 272 | 2 | Desks w. Returns | | 100.00 | 374 | 200.00 |
| 273 | 3 | Desks w. Returns | | 100.00 | 374 | 300.00 |
| 274 | 1 | Remaining Contents of Room (clock, whiteboard, map & organizer) | | | | (No bid) |
| 275 | 6 | Figurines | | | | (No bid) |
| 276 | 1 | Toshiba Studio 356 Copy Machine | | | | (No bid) |
| 277 | 4 | (2) Monitors , (1) Printer (1) Fujitsu Scanner | | 20.00 | 374 | 80.00 |
| 278 | 1 | Remaining Contents of Room (Desk w/ Return, Hutch, Table, Whiteboard) | | 700.00 | 374 | 700.00 |
| 279 | 2 | (1) Monitor & (1) Printer | | | | (No bid) |
| 280 | 1 | Remaining Contents of Room (2 Desks, 2 Cabinets) | | 100.00 | 374 | 100.00 |

A0129

# Auction Worksheet - Condensed
05/26/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|---|---|---|---|---|---|---|
| 281 | 1 | Epson LCD Projector w/ Cart & Screen | | 150.00 | 367 | 150.00 |
| 282 | 3 | (2) Monitors (1) HP Printer | | 20.00 | 365 | 60.00 |
| 283 | 6 | Leather Swivel Arm Chairs | | 30.00 | 374 | 180.00 |
| 284 | 1 | Remaining Contents of Room (Desk w/ return, hutch, conference table, etc) | | 700.00 | 374 | 700.00 |
| 285 | 3 | (2) Monitors (1) Dell Printer | | | | (No bid) |
| 286 | 1 | Remaining Contents of Room ( Desk, White board, Shelf & Chair) | | 150.00 | 382 | 150.00 |
| 287 | 2 | Cisco 1841 Router | | 50.00 | 389 | 100.00 |
| 288 | 1 | AT&T Netgate 8200 Firewall | | | | (No bid) |
| 289 | 1 | SW Digital Voice Recorder w/ Monitor | | | | (No bid) |
| 290 | 1 | CVDS Com Log NP72 Digital Voice Recorder | | | | (No bid) |
| 292 | 1 | Netbotz 500 Camera | | | | (No bid) |
| 293 | 1 | Portable AC Unit | | | | (No bid) |
| 294 | 1 | Muzak DV 2681 | | | | (No bid) |
| 296 | 1 | Lot: Fire Extinguishers | | | | (No bid) |
| 298 | 1 | Contents of Room: (desks, bookshelves, whiteboard) | | | | (No bid) |
| 299 | 1 | Contents of Room : Beds | | | | (No bid) |
| 300 | 5 | Folding Tables | | | | (No bid) |
| 301 | 1 | Conferenece Table | | 100.00 | 372 | 100.00 |
| 302 | 2 | Vacuums | | | | (No bid) |
| 303 | 1 | Remaining Contents of Room: ( Whiteboard, tv stand, chairs etc) | | 100.00 | 362 | 100.00 |
| 304 | 1 | Shop Fan | | 100.00 | 360 | 100.00 |
| 305 | 2 | (1) Monitor (1) Printer | | | | (No bid) |
| 306 | 1 | Remaining Contents of Room: (desk, Cabinets, refrigerator , no kitchen cabs) | | | | (No bid) |
| 307 | 1 | 42" Riding Mower - Gas | | 750.00 | 449 | 750.00 |
| 308 | 1 | Troy Bilt Storm 5524 Snowblower | | 250.00 | 461 | 250.00 |
| 309 | 1 | Craftsman 4 Cycle Weed Wacker | | 75.00 | 379 | 75.00 |
| 310 | 1 | Uni-Flame Gas Grill | | 50.00 | 360 | 50.00 |
| 311 | 1 | Lot: Shelving, Cabinets & Used Auto Parts Along Wall | | 900.00 | 364 | 900.00 |
| 312 | 1 | Lot: Asst. Automotive Fluids | | 75.00 | 449 | 75.00 |
| 313 | 1 | Minuteman Alternator Regulator & Battery tester | | 275.00 | 389 | 275.00 |
| 314 | 1 | Viper GT AC Service | | 275.00 | 361 | 275.00 |
| 315 | 1 | Lot: 134A Refrigerant (1 Full 1 Empty) | | 100.00 | 389 | 100.00 |
| 316 | 1 | Ferret 40 Charging System Analyzer | | 450.00 | 449 | 450.00 |
| 317 | 1 | Lot: Shelf w/ Contents (auto parts & manuals) | | 450.00 | 364 | 450.00 |
| 318 | 1 | Lot: Shelf w/ Contents (no manuals no keys) | | 450.00 | 364 | 450.00 |
| 319 | 1 | Lot: 3 Shelves w/ Contents (auto parts & supplies) | | 450.00 | 364 | 450.00 |
| 320 | 1 | Hoppy Vision 100 Alignment Tool | | 325.00 | 449 | 325.00 |
| 321 | 1 | Cabinet w/ Contents (Hardware) | | | | (No bid) |
| 322 | 2 | Tri-Pod  Jacks | | 50.00 | 449 | 100.00 |

# Auction Worksheet - Condensed

05/26/2016

| Lot # | Qty | Description | Deposit | Selling Price | Bidder # | Total |
|-------|-----|-------------|---------|---------------|----------|-------|
| 323 | 1 | Floor Jack | | 50.00 | 456 | 50.00 |
| 324 | 1 | Air Hose w/ Reel | | 75.00 | 449 | 75.00 |
| 325 | 1 | Pedestal Fan | | 50.00 | 456 | 50.00 |
| 326 | 1 | Lot: 3 Shelves w/ Contents | | 850.00 | 364 | 850.00 |
| 327 | 1 | Lot: 3 Barrels w/ Pump & Hose Reel | | 350.00 | 449 | 350.00 |
| 328 | 1 | Napa Hose Cabinet | | | | (No bid) |
| 329 | 1 | IR Compressor | | 200.00 | 382 | 200.00 |
| 330 | 1 | Grease Pump | | 100.00 | 449 | 100.00 |
| 331 | 1 | Asst: Used Auto Parts (Engine block & Transmission) | | 200.00 | 372 | 200.00 |
| 332 | 1 | Coats 850 Wheel Balancer | | 350.00 | 377 | 350.00 |
| 333 | 1 | Engine Hoist | | 100.00 | 360 | 100.00 |
| 334 | 1 | Coats 5030A Rim Clamp | | 350.00 | 361 | 350.00 |
| 335 | 1 | Hose w/ Reel | | | | (No bid) |
| 336 | 1 | Parts Cabinet w/ Contents (hardware) | | 1,100.00 | 449 | 1,100.00 |
| 337 | 1 | Shelf w/ Contents | | 250.00 | 364 | 250.00 |
| 338 | 1 | Toolbox w/ Contents | | | | (No bid) |
| 339 | 2 | Flammible Content Cabinets w/ Contents | | 200.00 | 449 | 400.00 |
| 340 | 1 | Shop Press  CIA 2320 | | 100.00 | 360 | 100.00 |
| 341 | 1 | Drill Press - Mountain 5700 | | 100.00 | 360 | 100.00 |
| 342 | 1 | Lot: 6 Shelves w/ Contents (auto parts) | | 4,600.00 | 364 | 4,600.00 |
| 343 | 1 | Work Table w/ Vise, Grider & Key Cutting Machine | | 200.00 | 449 | 200.00 |
| 344 | 1 | Forward Manufacturing 27,000 lb 4-Post Lift (27100TLR) | | 2,800.00 | 449 | 2,800.00 |
| 345 | 1 | Forward Manufacturing 14,000 lb 8-Post Lift (CR14114000)) | | 1,200.00 | 372 | 1,200.00 |
| 346 | 1 | Mohawk 15,000 lb 2-Post Lift (TP-15) | | 1,200.00 | 372 | 1,200.00 |
| 347 | 1 | Oil Drain | | 100.00 | 382 | 100.00 |
| 348 | 1 | Parts Washer | | 100.00 | 450 | 100.00 |
| 349 | 1 | Power Jack | | 100.00 | 450 | 100.00 |
| 350 | 1 | Floor Jack | | 100.00 | 450 | 100.00 |
| 351 | 1 | Floor Jack | | 100.00 | 362 | 100.00 |
| 352 | 1 | Napa Battery Charger | | 175.00 | 448 | 175.00 |
| 353 | 1 | (2) Shelves w/ Contents (auto parts) | | 2,800.00 | 449 | 2,800.00 |
| 354 | 12 | New Tires w/ Rack | | 130.00 | 361 | 1,560.00 |
| 355 | 1 | Lot: All Used Loose Tires & Rims on Premises | | | | (No bid) |
| 356 | 1 | Lot: Barrels and Cart | | | | (No bid) |
| 357 | 1 | Little Giant Ladder (1A - 17") | | 125.00 | 449 | 125.00 |
| 358 | 1 | Folding Ladder | | 75.00 | 376 | 75.00 |
| | | | Totals: | .00 | | 131,315.00 |

# miller

Miller Advertising Agency, Inc.   •   71 Fifth Avenue   •   New York, New York 10003   •   212-929-2200

## INVOICE

MALTZ AUCTIONS INC. - H434
39 Windsor Place

Central Islip, NY 11722

Client Number    022729
Invoice Number 819859 - 061
Invoice Date      05/17/16
Net 30    Page 2

Regarding
**TRANSCARE**

| Media | Description | Ad Number | Insert Dates | Ad Size | Times | Rate | Amount |
|---|---|---|---|---|---|---|---|
| NEW YORK TIMES | SALE APRIL > | R502008716 | 04/10 | 56.00 | 1 | 1339.00 | 1339.00 |
| | SALE APRIL > | R502008916 | 04/17 | 56.00 | 1 | 721.00 | 721.00 |
| | | | | NEW YORK TIMES TOTAL | | $2,060.00 | |
| JOURNAL NEWS | SALE MAY 4/> | R426010216 | 04/30 | 1.00 | 1 | 432.00 | 432.00 |
| | | | | JOURNAL NEWS TOTAL | | $432.00 | |
| BALTIMORE SUN | SALE MAY 12 | R426010516 | 05/01 | 1.00 | 1 | 655.20 | 655.20 |
| | | | | BALTIMORE SUN TOTAL | | $655.20 | |
| PITTSBURGH POST GAZE | SALE MAY 11 | R427007416 | 05/01 | 1.00 | 1 | 568.00 | 568.00 |
| | | | | PITTSBURGH POST GAZETTE TOTAL | | $568.00 | |
| POUGHKEEPSIE JOURNAL | SALE MAY 6 | R427008016 | 05/01 | 1.00 | 1 | 123.75 | 123.75 |
| | | | | POUGHKEEPSIE JOURNAL TOTAL | | $123.75 | |
| PELHAM WEEKLY | SALE MAY 4/6 | R420012216 | 04/29 | 1.00 | 1 | 120.00 | 120.00 |
| | | | | PELHAM WEEKLY TOTAL | | $120.00 | |
| MONROEVILLE TIMES EX | SALE MAY 11 | R422013516 | 04/29 | 1.00 | 1 | 50.00 | 50.00 |
| | | | | MONROEVILLE TIMES EXPRESS TOTAL | | $50.00 | |

**INVOICE TOTAL  $4,008.95**

SPG
6/2/16

Payments are to be made payable to: Miller Advertising Agency, Inc.
Internet : http://www.milleraa.com                               EMail : narchibald@milleraa.com

A0132

# Miller Advertising Agency, Inc.

71 Fifth Avenue • New York, New York  10003 • 212-929-2200

## PROOF OF INSERTIONS

8888
Display Ad
NEW YORK TIMES
04/10



# Miller Advertising Agency, Inc.

71 Fifth Avenue  •  New York, New York  10003  •  212-929-2200

## PROOF OF INSERTIONS

8888
Display Ad
NEW YORK TIMES
04/17







HomeFinder.com

A0135

# Miller Advertising Agency, Inc.

71 Fifth Avenue • New York, New York  10003 • 212-929-2200

## PROOF OF INSERTIONS

R4260102 8888
DISPLAY AD
JOURNAL NEWS
QBEN *04/30*






# Miller Advertising Agency, Inc.

71 Fifth Avenue • New York, New York 10003 • 212-929-2200

## PROOF OF INSERTIONS

R4260105 8888
Display Ad
BALTIMORE SUN
05/01

# Miller Advertising Agency, Inc.

71 Fifth Avenue • New York, New York 10003 • 212-929-2200

## PROOF OF INSERTIONS

R4270074 8888
Display Ad
PITTSBURGH POST GAZETTE
05/01



6C SUNDAY, May 1, 2016

poughkeepsiejournal.com



## Announcements

**Assorted Stuff**
all kinds of things...

## Announcements

**CAREERBUILDER**

## General Merchandise

## General Merchandise

### DONATE YOUR CAR

Wheels For Wishes
benefiting
Make-A-Wish®
Hudson Valley

100% Tax Deductible



WheelsForWishes.org

Call: (914) 468-4999!

## dish
### TV AND INTERNET

OVER 190 CHANNELS

TV & INTERNET

$49.94/mo

CALL TODAY &
SAVE UP TO 50%!

800-521-7035

### GET THE WORD OUT!

Let us spread
your message across
New York State
In Print and Online
for one low price!

Call: (800) 777-1667

NYNPA

## Wanted to Buy

$ $ $

CASH PAID

## Adopt Me
### Pets
all your favorites.

## Domestic Pets

## ADOPTION

**Prequel**

## Great Buys

### Garage
neighborly deals.

## Estate Sales

## MOVING SALE



## Garage & Moving Sales

## Tree Service

### Check This Out!

### Your Source
### Legals
for the latest.

## Legal Notices







## Adopt Me
### Pets

## Professional
### Service
all your needs.

## Carpenters

## Masonry

## Senior Home Care

## Legal Notices

### NOTICE OF COMPLETION OF TENTATIVE ASSESSMENT ROLL







## Open Houses

poughkeepsiejournal.com

Powered by HomeFinder.com

In Cooperation with Mid-Hudson MLS

HOMES

Get More... Photos | Map | Property Details | School & Neighborhood Info | Resource Center

SUNDAY 1-3PM | WAPPINGERS FALLS | $89,000



SUNDAY 1-4PM | LAGRANGE | $109,000

SUNDAY 2-4 PM | FISHKILL | $129,000

SUNDAY 12-3PM | T POU KEEPSIE | $130,000

SUNDAY 12-3 PM | POUGHKEEPSIE | $135,000



SUNDAY 1-4PM | POUGHKEEPSIE | $149,900



SUNDAY 1-4 PM | POUGHKEEPSIE | $167,000



SUNDAY 1-4 PM | FISHKILL | $175,000




SUNDAY 1-4PM | FISHKILL | $195,000



SUNDAY 1-4 PM | AMENIA | $200,000



SUNDAY 1-4 | FISHKILL | $220,000



SUNDAY 1-4PM | PAWLING | $229,000



SUNDAY 1-4PM | SALT POINT | $234,900



SUNDAY 1-4PM | C/POUGHKEEPSIE | $245,000



SUNDAY 1-4 PM | LAGRANGE | $260,000









A0140

# Miller Advertising Agency, Inc.

71 Fifth Avenue • New York, New York 10003 • 212-929-2200

## PROOF OF INSERTIONS

R4200122 8888
Display Ad
PELHAM WEEKLY
04/29



# Miller Advertising Agency, Inc.

71 Fifth Avenue • New York, New York 10003 • 212-929-2200

## PROOF OF INSERTIONS

R4220135 8888
Display Ad
MONROEVILLE TIMES EXPRESS
04/29



FIRE TRADER

# Invoice

18111 W Buckhorn Dr
Goodyear, AZ 85338
623-474-6236  FAX: 623-474-6527

| Date | Invoice # |
|---|---|
| 3/29/2016 | 6702 |

**PAID**

| Bill To | Ship To |
|---|---|
| Maltz Auctions<br>39 Windsor Pl<br>Central Islap, NY 11722 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| | | | 3/29/2016 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | AD | 4/16 FIRE TRADER ADVERTISING | 0.00 | 0.00 |

| | Total | $0.00 |
|---|---|---|



Click anywhere in image to visit maltzauctions.com

# BANKRUPTCY

**TREMENDOUS INVENTORY**

# AUCTION

*Complete Inventory of Multi-State Medical Transportation/EMS Business*

## 200+ AMBULANCES
(2002-2014 Type I, II & III's)

## 1,500+ Ventilators, Defibrillators, IV Pumps, Capnagraphs, Stretchers, LSUs, APR Masks & Much More!




**ONLINE BIDDING AVAILABLE!**

Via Web Invauction.com & Bidspotter

*AUCTIONS...YOUR LIQUIDITY SOLUTION®* | **MaltzAuctions.com** | 516.349.7022

*Salvatore LaMonica, Chapter 7 Trustee • LaMonica Herbst & Maniscalco, LLP, Attorneys for the Chapter 7 Trustee*
Richard B. Maltz, Auctioner DCA# 1240836 · David A. Constantino, Auctioner DCA# 1424944

*Maltz: Retention Subject to Court Approval. Asset List Subject to Change.*

A0145

This order was Signed on 2016-03-15 11:54:28.443 by rmaltz@maltzauctions.com
Insertion order was paid online by credit card ending in 1005. $ 1500.00 will appear on your credit card as this publication or Cygnus Business Media
Confirmation #: 027-0315073396. This is your receipt, please print and save this receipt for your records.

# EMSW✷RLD

## Advertising Insertion Order

*This is an authorization to run advertising space as follows:*



**SouthComm**

1233 Janesville Ave.
Fort Atkinson, WI 53538
P: 920 568 8325
F: 866 651 1956
www.cygnusb2b.com

| | |
|---|---|
| **Created:** | 2016-03-15 09:48:56.393 |
| **Sales Rep:** | Sandy.Domin@cygnus.com |
| **Order Source #:** | Richard Maltz |

**Bill To Advertiser**
**Advertiser:** Maltz Auctions
39 Windsor Place
Central Islip, NY 11722
**Phone:** (516) 349-7022
**Fax:**
**Website:** www.maltzauctions.com

**Billing Contacts:**

**Leads:**
**Production:**

### Web Products

| Materials Due | Start Date | Ad Description | Location @ Impressions | Rate | Adj Rate | Disc | Net |
|---|---|---|---|---|---|---|---|
| | 03/30/2016 | eNewsletter (300x250 Medium Rectangle) First Position | ROS | 690.00 | 400.00 | 42% | 400.00 |
| 03/30/2016 | 04/10/2016 | Web: E-Mail Blast (eMail Blast) | ROS | 1265.00 | 1100.00 | 13% | 1100.00 |
| **Total** | | | | **$1955.00** | **$1500.00** | **23%** | **$1500.00** |

**Billing:** One-time payment

### Invoice Schedule

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2016** | | | $1500.00 | | | | | | | | | | $1500.00 |

**Payment:** *All Advertising Is Prepay By Issue. Cygnus Business Media Will Process Your Payment As Each Issue Is Processed Please fax the card information including name on the card, number, and Expiration to F: 866 651 1956 or contact your sales rep. If Prepayment By Check: This Advertising Order Is Also Your Invoice. Please Send Check For First Insertion Immediately.*

**Special Instructions**                              **Discounts Applied**

EMS/ Executive Director (2,439) President, Owner, etc (1,916) Director, Manager, etc (970) EMS Coordinator/Administrative, etc (2,388) Emergency Manager, Commissioner, etc (316) EMS Committee Member (217)

**Invoice Totals**
Rate Total: $1955.00
Adjusted Rate Total: $1500.00
Overall Discount: 23%
Net Total: $1500.00

**Production Instructions**
Dedicated eblast to 8,200 from Tap report...E-newsletter First position

Click here to view a PDF of your order.

This order was Signed on 2016-03-15 11:54:28.443 by rmaltz@maltzauctions.com
Insertion order was paid online by credit card ending in 1005. $ 1500.00 will appear on your credit card as this publication or Cygnus Business Media
Confirmation #: 027-0315073396. This is your receipt, please print and save this receipt for your records.

**A0146**



Richard Maltz <rmaltz@maltzauctions.com>

## Transcare Bankruptcy Auction: 230+ Ambulance & 1,500+ EMS Support Devices
1 message

EMS World Special <ems@mail.emsworld.com>   Mon, Apr 11, 2016 at 11:00 AM
Reply-To: EMS World Special <ems@mail.emsworld.com>
To: rmaltz@maltzauctions.com

Click here to view this email online.



Complete Inventory of Multi-State Medical Transportation/EMS Business
Located Throughout New York, Pennsylvania & Maryland





ONLINE BIDDING
AVAILABLE!

Salvatore LaMonica, Chapter 7 Trustee • LaMonica Herbst & Maniscalco, LLP, Attorneys for the Chapter 7 Trustee

MaltzAuctions.com | 516.349.7022 | AUCTIONS.. .Your Liquidity Solution

*Asset List Subject to Change.

This e-mail is being sent to rmaltz@maltzauctions.com.

Please add mail.emsworld.com to your address book or safe sender list to receive our emails in your inbox.

Unsubscribe | Manage Newsletter Subscriptions | Change E-mail | Forward to a Friend | Customer Service Center | Privacy Policy

If this e-mail was forwarded to you and you are interested in subscribing to our emails, please click here to sign-up.

If you have trouble with any of these methods, you can reach us toll-free at 800-547-7377.

EMS World
SouthComm Business Media, LLC
1233 Janesville Ave
Fort Atkinson, WI 53538

 **PRAETORIAN DIGITAL**

200 Green Street
Suite 200
San Francisco, CA
94111

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/11/2016 | 010132-6443 |

| Bill To |
|---------|
| Maltz Auctions
Richard Maltz
39 Windsor Place
Central Islip, NY 11722 |

| Due Date | Terms | P.O. No. |
|----------|-------|----------|
| 4/11/2016 | Due on receipt | |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Web Advertising- EMS1 Member eNewsletter Upper Insertion | 1 | 570.00 | 570.00 |

| | |
|---|---|
| **Subtotal** | $570.00 |
| **Sales Tax (7.5%)** | $0.00 |
| **Total** | $570.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $570.00 |

*Praetorian Digital is home to:*

  

   EFFICIENTGOV

---

**Contact Information**

Hilary Barham
Hilary.Barham@PraetorianDigital.com
P: (415) 992-4252
F: (415) 962-2018

**Make checks payable to: Praetorian Digital**

*\* Please include invoice number on checks
to expedite processing*

**A0149**



Richard Maltz <rmaltz@maltzauctions.com>

---

## RE: TEST-Bankruptcy Auction: 230+ Ambulance & 1,500+ EMS Support Devices

1 message

---

Monica Bragle <Monica.Bragle@praetoriandigital.com>                    Tue, Apr 12, 2016 at 1:02 PM
To: Richard Maltz <rmaltz@maltzauctions.com>

Richard,

Here is the final draĚ that was emailed out. Just sending for your records.

Regards,

Monica Bragle

Customer Success Manager

Praetorian Digital

415-962-8333

---

From: EMS1 Product Alert [mailto:ProductAlerts@EMS1.com]
Sent: Tuesday, April 12, 2016 12:01 PM
To: Monica Bragle
Subject: TEST-Bankruptcy Auction: 230+ Ambulance & 1,500+ EMS Support Devices

View this as a web page

**A0150**



If you do not wish to receive future EMS1 Product Alerts, please unsubscribe.
To change your email address, update your profile. © 2016: EMS1.com. All Rights Reserved.
200 Green Street, 2nd Floor, San Francisco, CA 94111

A0151

April 11, 2016  |  View as webpage



📱 Download the Mobile App

   

## TOP NEWS





### Paramedic treats suspect who shot at her cop husband



### EMTs take over hazmat duties from FDNY paramedics



### Cleveland EMS swears in first female EMS commissioner

- **Patient dies after Ga. ambulance crash**: The heart patient went into cardiac arrest and died; officials said the patient didn't die as a result of the crash

- **Urban ATV riders show off confrontations with paramedics and cops on social networks**: Police chief says videoing traffic disruptions is 'fun' for riders and social media is partly to blame for increase in urban dirt bike riding

- **Paramedics and EMTs celebrated as unsung heroes**: The American Ambulance Association recognizes 103 EMS providers from 29 states as 'Stars of Life'

- **Solutions sought for ND EMS volunteer shortage**

- **Milwaukee hospitals end ambulance diversion policy**

- **Firefighters cut elderly man's lawn after he fell off mower**

- **Ambulance thief sentenced to 16 years for fatal crash**

- **EMT honored for saving unconscious woman**

- **5 killed, including 2 toddlers, in head-on Calif. crash**



WILL YOU KNOW
WHO MAY BE A VICTIM OF
CYANIDE
POISONING
FROM A CLOSED-SPACE FIRE?
LEARN THE SYMPTOMS ►
PP-CYA-USA-0017-08　© 2016 Pfizer Inc.　All rights reserved.　MERIDIAN MEDICAL TECHNOLOGIES　Pfizer



In Re: TRANSCARE CORPORATIONTION, et al.
BANKRUPTCYAUCTION
200+ AMBULANCES
1,500+ EMS SUPPORT DEVICES
MaltzAuctions.com

## CLINICAL TOPICS

### ACS: What EMS providers need to know



By Arthur Hsieh, EMS1 Columnist
Paramedic 12-Lead ECG acquisition and interpretation drives decisions for pharmacological interventions and patient transport to PCI-capable centers.

What is ACS? ›

## AMBULANCE DRIVER'S PERSPECTIVE

### Making friends with the ghosts



By Kelly Grayson, EMS1 Columnist
Realizing that no matter how skilled my hands or knowledgeable my head, what matters most to my patients is my heart.

Developing emotional resilience ›

## PRODUCT NEWS

Blauer Seeks Product Testers for Elite "Lead Weartester" Program

Phoenix Fire Department Orders Demers MXP 150 Ambulances

More Product News

## FEATURED DEALS



Sting-Ease (Medicaine) Swabs for Summer Only $2.99 from V.E. Ralph!

More Featured Deals

## EMS QUALITY

### Closing the loop on patient care



By Mike Rubin, EMS1 Columnist
Using hospital outcomes to evaluate field performance.

Field-level facts and figures ›

## CAPNOACADEMY

Sponsored by 

### Pediatric anaphylaxis: How capnography can help



By Bob Sullivan, EMS1 Columnist
Waveform capnography can be used to detect respiratory and circulatory compromise from anaphylaxis in children and to guide treatment.

Overview ›

## FREQUENT FLYERS

### Ambulance history with Capt. Salty



Modern day ambulances are even larger.

Read the comic ›

## NOW ON PARAMEDICTV

### Drones and medical helicopter safety



12-lead ECG interpretation tips





**EMS1 ON FACEBOOK**

👍 1,054   Joining EMS? Here's what you're really getting into...

👍 676   Off-duty paramedic rushes to aid injured police officer

👍 592   Paramedic physician: Is there such a thing?

👍 520   3 essentials to cure hangry medic syndrome

👍 518   Patient revived by Narcan attacks NY paramedic





EMS1 does not send unsolicited messages. You are receiving this email because you have signed up for EMS1 and subscribed to this newsletter. Visit our Customer Support page to report any email problems or subscribe to our other newsletters.

["





# INVOICE

**INDEXX**
FROM PROMISE TO PRINT

|  |  |
|---|---|
| **Invoice:** | 76293 |
| **Invoice Date:** | 4/28/2016 |
| **Order Date:** | 4/2/2016 |
| **Job Number:** | 188948 |
| **Customer Number:** | 121132 |
| **Salesperson:** | Jeff Gilliam |
| **Purchase Order Number:** | Richard |

Maltz Auctions Inc
Attn: Richard B. Maltz CAI CES
39 Windsor Place
Central Islip  NY  11722

**Remit To:**
Indexx, Inc.
303 Haywood Road.
Greenville, SC  29607

| Quantity | Description | Price |
|---|---|---|
| 9,300 | Ambulance Mailer - 8.5x11 | 2,835.38 |
|  | Design | 337.50 |
| 7,997 | Postage | 4,968.68 |
|  | Freight charges for shipment to David R. Maltz & Co., Inc., Central Islip, NY. | 120.00 |
|  | Quantity Ordered = 1100, Quantity Shipped = 1100. | |

|  |  |
|---|---|
| Net Sales: | 3,172.88 |
| Freight - Non-Taxable: | 120.00 |
| **Invoice Total:** | 8,261.56 |
| Deposits: | 4,968.68 |
| **Net Total:** | 3,292.88 |

**We Appreciate You!!**
**Terms:  Credit Card**

---

To insure proper credit return this portion of the invoice with your remittance.

Maltz Auctions Inc
Attn:  Richard B. Maltz CAI CES
39 Windsor Place
Central Islip  NY  11722

|  |  |
|---|---|
| **Invoice:** | 76293 |
| **Invoice Date:** | 4/28/2016 |
| **Job Number:** | 188948 |
| **Customer Number:** | 121132 |
| **Purchase Order Number:** | Richard |

**Invoice Amount Due:   3,292.88**

**NOTE:  A fee of 18% per annum, will be charged on past due balances.**
ANY QUESTIONS, PLEASE CALL (864) 234-1024 OR FAX (864) 234-7287

A0159



# BANKRUPTCY

## APRIL 20TH – MAY 12TH

# AUCTION

**Complete Inventory of Multi-State Medical Transportation/EMS Business**
*Located Throughout New York, Pennsylvania & Maryland*

**275+ AMBULANCES/VANS/BUSES & SUVS**
**1,500+ EMS SUPPORT DEVICES**
*& Much More...*

**ONLINE BIDDING AVAILABLE!**

*Salvatore LaMonica, Chapter 7 Trustee • LaMonica Herbst & Maniscalco, LLP, Attorneys for the Chapter 7 Trustee*

# MaltzAuctions.com | 516.349.7022 | *AUCTIONS...YOUR LIQUIDITY SOLUTION*

A3180

# BANKRUPTCY
# AUCTION

## APRIL 20TH – MAY 12TH

### *Complete Inventory of Multi-State Medical Transportation/EMS Business*

- Assets Sold Individually or in Small Groupings
- 230+ Type I, Type II & Type III Ambulances
- 45+ Invalid Coaches, Passenger Buses, Wheelchair Accessible Vans & Full Size Vans
- 25+ SUVs
- 1,500+ Ancillary Ambulance/EMS Support Equipment
  - ALS/BLS Kits
  - Capnographs
  - Defibrillators
  - IV Pumps
  - LSUs
  - Monitors
  - Stair Chairs
  - Stretchers
  - Ventilators
  - And Much More...
- Communication Devices
  - Mobile Data Terminals with Voice Radios
  - XT 5000 Motorola Portable Radios
  - Sonim Phones
  - I-Pad Minis
- Medications
  - See Web for Details
- Office Equipment
  - Servers & Computers
  - Office Furniture
- Miscellaneous
  - EMT Training Equipment
  - Mechanical Maintenance Equipment, Tools, & Parts
  - Medical Supplies
  - Telecom Equipment



**MALTZ AUCTIONS**
AUCTIONEERS • APPRAISERS • REAL ESTATE BROKERS
AUCTIONS...Your Liquidity Solution

Richard B. Maltz, Auctioneer DCA# 1240836
David A. Constantino, Auctioneer DCA# 1424944
Richard B. Maltz, Licensed Real Estate Broker

FIRST-CLASS
PRST. U.S. POSTAGE
PAID
GREENVILLE, SC
PERMIT No. 1460

SENSITIVE
DATED
MATERIAL





| AUCTION DATE | LOCATION | VIEWINGS |
|---|---|---|
| Wednesday, April 20th 11:00 am | 25 14th Street Brooklyn, NY | 9:00 am – 11:00 am Morning of Sale |
| Wednesday, May 4th 11:00 am | 718 S. Fulton Avenue Mt. Vernon, NY | 9:00 am – 11:00 am Morning of Sale |
| Friday, May 6th 11:00 am | 10 S. White Street Poughkeepsie, NY | 9:00 am – 11:00 am Morning of Sale |
| Wednesday, May 11th 11:00 am | 400 Seco Road Monroeville, PA | 9:00 am – 11:00 am Morning of Sale |
| Thursday, May 12th 11:00 am | 1125 Desoto Road Baltimore, MD | 9:00 am – 11:00 am Morning of Sale |
| TBA | 39 Windsor Place Central Islip, NY | 9:00 am – 10:30 am Morning of Sale |

**TERMS & CONDITIONS OF SALE:** Assets sold in "as-is" condition & free and clear of all liens. A 25% deposit in cash or certified funds is required from all bidders upon knockdown of bid. Any absentee or online bidders must post a deposit equal to 25% of maximum bid amounts at least 4 business days prior to auction. A 12.5% Buyer's Premium will be added to the Successful Bidder's high bid to determine the contract price to be paid by the Successful Bidder. The assets will be sold subject to the complete Terms & Conditions of Sale that are subject to court approval.

## MaltzAuctions.com | 516.349.7022 | *AUCTIONS...YOUR LIQUIDITY SOLUTION*

The Assets are being sold "AS IS" "WHERE IS", "WITH ALL FAULTS", without any representations, covenants, guarantees or warranties of any kind or nature, and free and clear of any liens, claims, or encumbrances. By delivering their respective Deposits, all Bidders acknowledge that they have had the opportunity to review and inspect the Assets and will rely solely on their own independent investigations and inspections of the Assets in making their bids. Neither Maltz, the Trustee, the Attorney for the Trustee nor any of their collective representatives makes any representations or warranties with respect to the use or condition of the Assets. All Bidders acknowledge that they have conducted their own due diligence in connection with the Assets and are not relying on any information provided by Maltz, the Trustee, the Attorney for the Trustee, or their professionals. All prospective bidders are urged to conduct their own due diligence prior to participating in the Public Auction. Bid rigging is illegal and suspected violations will be reported to the Department of Justice for investigation and prosecution.

*Asset list subject to change.

A0161

```
======================================
              HAUPPAUGE
          960 WHEELER RD
              HAUPPAUGE
                 NY
              117882847
             3578410788
04/09/2016      (800)275-8777     9:59 AM
======================================

Product                  Sale        Final
Description              Qty         Price

CI/100                    11       $539.00
Spangled
    (Unit Price:$49.00)

Total                              $539.00

Credit Card Remitd                 $539.00
    (Card Name:VISA)
    (Account #:XXXXXXXXXXX1494)
    (Approval #:08713B)
    (Transaction #:724)


* * * * * * * * * * * * * * * * * * * * * * * * * * * * *
BRIGHTEN SOMEONE'S MAILBOX. Greeting
cards available for purchase at select
Post Offices.
* * * * * * * * * * * * * * * * * * * * * * * * * * * * *

Order stamps at usps.com/shop or call
1-800-Stamp24  Go to
usps.com/clicknship to print shipping
labels with postage. For other
information call 1-800-ASK-USPS

* * * * * * * * * * * * * * * * * * * * * * * * * * * * *
Post your mail when and where you want
```



## INVOICE

| | |
|---|---|
| **Invoice:** | 75796 |
| **Invoice Date:** | 3/31/2016 |
| **Order Date:** | 3/22/2016 |
| **Job Number:** | 188465 |
| **Customer Number:** | 121132 |
| **Salesperson:** | Jeff Gilliam |
| **Purchase Order Number:** | Richard |
| **Payment Terms:** | Due in 30 days |

David R. Maltz & Co., Inc
Attn: Richard B. Maltz CAI CES
30 Windsor Place
Central Islip NY 11722

**Remit To:**
Indexx, Inc
303 Haywood Road
Greenville, SC 29607

| Quantity | Description | Price |
|---|---|---|
| 9,500 | April Multi Auction - 8.5 x 14 | $272.61 |
| | In Re: Transcare | |
| 8,611 | Mailing | |

| | |
|---|---|
| Net Sales: | $272.61 |
| **Invoice Total:** | $272.61 |

We Appreciate You!!
Terms: Due in 30 days

---

To insure proper credit return this portion of the invoice with your remittance.

David R. Maltz & Co., Inc
Attn: Richard B. Maltz CAI CES
30 Windsor Place
Central Islip NY 11722

| | |
|---|---|
| **Invoice:** | 75796 |
| **Invoice Date:** | 3/31/2016 |
| **Job Number:** | 188465 |
| **Customer Number:** | 121132 |
| **Purchase Order Number:** | Richard |

**Invoice Amount Due:** 272.61

NOTE: A fee of 18% per annum, will be charged on past due balances.
ANY QUESTIONS. PLEASE CALL (864) 234-1024 OR FAX (864) 234-7287

**A0163**

# BANKRUPTCY, ESTATE, LIQUIDATION & PUBLIC ADMINISTRATOR DIRECTED

# AUCTIONS

**March 30th through May 26th**

## THURSDAY, APRIL 14th AT 11:00 AM



**#16-243**

### GLEN COVE
**5,300+ SQ FT LUXURY OFFICE CONDO**
*Prime Location in Heart of Downtown*

**IMMEDIATE SALE DIRECTED**
**1 School St, Units 303A & 303B**
**Glen Cove, NY**

- Adjoins $50 Million Mixed-Use Development Site
- Prime Legal, Medical or Other Professional Use
- Ideally Located Under One Mile to North Shore University/Glen Cove Hospital & LIRR Station
- 12 Minutes from Long Island Expressway
- High-End/Finishes Throughout (Former Prestigious Law Office)
- Building Lobby Adjoins 4-Story Parking Garage
- Previously Listed at $938,000 ($175/Foot)
- *$345,000 Opening Bid ($64/Foot)*



**#16-244**



### BALDWIN
**6,500+ SQ FT BUILDING**
*Traffic Light Intersection*

**BANKRUPTCY AUCTION • US Bankruptcy Court EDNY**
In Re: Grandsun Realty LLC • Case # 12-73158-LAS
**720 Sunrise Hwy, Baldwin, NY**

- Prime Location at Intersection of Sunrise Highway & Grand Avenue
- Across from LIRR Baldwin Train Station
- 6,584 Sq Ft Building + 3,292 Sq Ft Basement
- Rooftop Billboard – Phenomenal Exposure

*Marc A. Pergament, Chapter 7 Trustee*
*Weinberg, Gross & Pergament LLP, Attorneys for the Chapter 7 Trustee*

## 



**#16-245**

### MASSAPEQUA
**4,700+ SQ FT BUILDING**
*Traffic Light Intersection*

**IMMEDIATE SALE DIRECTED**
**550 Broadway, Massapequa, NY**

- Two Story Freestanding Office Building
- 4,770 Sq Ft Building + 1,193 Sq Ft Basement
- Interior Gutted After Recent Fire
- *$210,000 Opening Bid*



**#16-246**

### LATTINGTOWN
**TWO SPRAWLING ACRES**

**PUBLIC ADMINISTRATOR DIRECTED AUCTION**
In Re: The Estate of Alan Morreale
**18 Horse Hollow Rd, Lattingtown, NY**

- Two Acres – Flat/Rolling & Highly Usable
- Previously Improved with a 2,300 Sq Ft Home that has Suffered Extensive Fire Damage
- *$499,000 Opening Bid*

*Jeffrey E. DeLuca, Nassau County Public Administrator*



**#16-247**

### BAYSIDE
**TWO BEDROOM CO-OP**

**BANKRUPTCY AUCTION • US Bankruptcy Court EDNY**
In Re: Edward H. Brennan • Case # 14-70109-LAS
**73-47 217th St, Unit 364A1, Bayside, NY**

- Located Within the Windsor Oak Complex

*R. Kenneth Barnard, Chapter 7 Trustee*
*LaMonica, Herbst & Maniscalco, LLP, Attorneys for the Chapter 7 Trustee*

## TUESDAY, MAY 10th AT 1:00 PM



**#16-249**

### MANHATTAN
**92 KEY BOUTIQUE HOTEL**
*Partially Constructed*

**BANKRUPTCY AUCTION • US Bankruptcy Court SDNY**
In Re: D.A.B. Group LLC • Case # 14-12057 (SCC)
**139-141 Orchard St, Lower East Side**
**Manhattan, NY**

- 16 Story Steel Superstructure Complete
- Prime Location in Booming Market

*SPECTACULAR CITY VIEWS*



*Ronald J. Friedman, Chapter 11 Trustee*
*Silverman Acampora LLP, Attorneys for the Chapter 11 Trustee*

## THURSDAY, MAY 26th AT 11:00 AM



**#16-251**

### BRONX
**16,600+ SQ FT CORNER BUILDING**

**BANKRUPTCY AUCTION • US Bankruptcy Court SDNY**
In Re: NARCO FREEDOM, INC. • Case # 16-10123-SMB
**2640-2652 Third Avenue, Bronx, NY**

- Located at Traffic Light Intersection
- Currently Utilized as Substance Abuse Inpatient Rehabilitation Center
- Elevator Building with Access to Each Floor

*Alan Nisselson, Chapter 7 Trustee*
*Windels Marx Lane & Mittendorf, LLP, Attorneys for the Chapter 7 Trustee*

---

# PERSONAL PROPERTY AUCTIONS


**#16-241**
### CENTRAL ISLIP
JEWELRY, ART, COLLECTIBLES & MORE
*Wednesday, March 30th*


**#16-242**
### LONG ISLAND CITY
SCREEN PRINTING / DIE CUTTING PLANT
*Thursday, April 7th*


**#16-248**
### LINDENHURST
VEHICLES, EQUIPMENT & MORE
*Saturday, May 7th*


**#16-252**
### NY, PA & MD
200+ FULLY EQUIPPED AMBULANCES
*Dates TBA*


### CENTRAL ISLIP
100-150 VEHICLES
*April 5th & 19th, May 3rd & 17th*

# MaltzAuctions.com | 516.349.7022 | AUCTIONS...YOUR LIQUIDITY SOLUTION




FIRST-CLASS
PRST. U.S. POSTAGE
**PAID**
GREENVILLE, SC
PERMIT No. 1460

*FIRST-CLASS MAIL
SENSITIVE
DATED
MATERIAL*

# AUCTIONS

*March 30th through May 26th*

Richard B. Maltz, Auctioneer DCA# 1240836
David A. Constantino, Auctioneer DCA# 1424944
Richard B. Maltz, Licensed Real Estate Broker



GLEN COVE | BALDWIN | BRONX | MANHATTAN
LATTINGTOWN | CENTRAL ISLIP | MASSAPEQUA | BAYSIDE
QUEENS | NY, PA & MD | LINDENHURST | CENTRAL ISLIP

## 7 PROPERTIES THROUGHOUT NY
*&*
*200+ Ambulances, Jewelry, Collectibles, Screen Printing Equip & More*

**ATTENTION** All Lenders, Developers, Builders, Bankruptcy Trustees, Executors, Brokers & Motivated Property Owners...
*Would You Like a Definitive Date Your Property will Sell?*
*Call Today to Consign Your Real Estate in our*
**May 26th Multi-Property Event!**

**TERMS & CONDITIONS OF SALE:** Assets sold free & clear of all monetary liens. Please visit www.MaltzAuctions.com for complete terms and conditions of sale for each auction.

**BUYER BROKER PARTICIPATION:** Up to a 2% commission may be paid to any properly licensed Buyer Broker who registers a successful buyer in accordance with the buyer broker guidelines. Please visit www.MaltzAuctions.com for all properties offering Broker Participation.

### Wednesday, March 30th at 11:00 am | Registration begins at 9:00 am
#### Auction Location: Auctioneer's Gallery, 39 Windsor Place, Central Islip, NY 11722

| ID# | DESCRIPTION/LOCATION | VIEWINGS | DEPOSIT |
|---|---|---|---|
| #16-241 | Jewelry, Art, Vintage Toys, Collectibles & More | Wednesday, March 30th • 9:00 am – 11:00 am | *25% Cash/Cashier's Check* |

### Thursday, April 7th at 11:00 am | Registration begins at 9:00 am
#### Auction Location: 47-00 33rd Street (Between 47th and 48th Avenues), Long Island City, NY 11101

| ID# | DESCRIPTION/LOCATION | VIEWINGS | DEPOSIT |
|---|---|---|---|
| #16-242 | Fully Equipped Screen Printing / Die Cutting Plant *47-00 33rd Street, Long Island City, NY 11101* | Thursday, April 7th • 9:00 am – 11:00 am | *25% Cash/Cashier's Check* |

### Thursday, April 14th at 11:00 am | Registration begins at 10:00 am
#### Auction Location: NY LaGuardia Airport Marriott Hotel, 102-05 Ditmars Boulevard, East Elmhurst, NY 11369

| ID# | DESCRIPTION/LOCATION | VIEWINGS | DEPOSIT |
|---|---|---|---|
| #16-243 | 5,300+ Sq Ft Luxury Office Condo *1 School Street, Units 303A & 303B, Glen Cove, NY 11542* | Monday, April 4th • 12:00 noon – 2:00 pm<br>Monday, April 11th • 12:00 noon – 2:00 pm | *$34,500 Cashier's Check* |
| #16-244 | 6,500+ Sq Ft Building at Traffic Light Intersection *720 Sunrise Highway, Baldwin, NY 11510* | Monday, April 4th • 3:00 pm – 5:00 pm<br>Monday, April 11th • 3:00 pm – 5:00 pm | *$40,000 Cashier's Check* |
| #16-245 | 4,700+ Sq Ft Building at Traffic Light Intersection *550 Broadway, Massapequa, NY 11758* | Monday, April 4th • 12:00 noon – 2:00 pm<br>Monday, April 11th • 12:00 noon – 2:00 pm | *$21,000 Cashier's Check* |
| #16-246 | Two Sprawling Acres *18 Horse Hollow Road, Lattingtown, NY 11560* | Vacant Land | *$50,000 Cashier's Check* |
| #16-247 | Two Bedroom Co-Op *73-47 217th Street, Unit 364A1, Bayside, NY 11364* | Monday, April 4th • 9:00 am – 11:00 am<br>Monday, April 11th • 9:00 am – 11:00 am | *$15,000 Cashier's Check* |

### Saturday, May 7th at 9:00 am | Registration begins at 8:00 am
#### Auction Location: The Town Facility, 1025 North Indiana Avenue, Lindenhurst, NY 11757

| ID# | DESCRIPTION/LOCATION | VIEWINGS | DEPOSIT |
|---|---|---|---|
| #16-248 | Surplus & Abandoned – Vehicles, Equipment & More *1025 North Indiana Avenue, Lindenhurst, NY 11757* | Saturday, May 7th • 8:00 am – 9:00 am | *25% Cash/Cashier's Check* |

### Tuesday, May 10th at 1:00 pm | Only Qualified Bidders as Defined in Auction Sale Procedures are Qualified to Participate
#### Auction Location: The Hotel on Rivington, 107 Rivington Street, New York, NY 10002

| ID# | DESCRIPTION/LOCATION | VIEWINGS | DEPOSIT |
|---|---|---|---|
| #16-249 | 92 Key Boutique Hotel - Partially Constructed *139-141 Orchard Street, Lower East Side, Manhattan, NY 10002* | Available by Appointment | *$2,000,000 Cashier's Check* |

### Thursday, May 26th at 11:00 am | Registration begins at 10:00 am.
#### Auction Location: NY LaGuardia Airport Marriott Hotel, 102-05 Ditmars Boulevard, East Elmhurst, NY 11369

| ID# | DESCRIPTION/LOCATION | VIEWINGS | DEPOSIT |
|---|---|---|---|
| #16-251 | 16,600+ Sq Ft Corner Building + Basement *2640-2652 Third Avenue, Bronx, NY 10454* | TBA | *$200,000 Cashier's Check* |

### Locations and Dates TBA
#### Advance Notice - See Web for Detailed Information

| ID# | DESCRIPTION/LOCATION | VIEWINGS | DEPOSIT |
|---|---|---|---|
| #16-252 | 200+ Fully Equipped Ambulances *Located Throughout NY, PA & MD* | TBA | *25% Cash/Cashier's Check* |

### Plus 100-150 Bank Repossessed & Consignment Vehicles Sell Bi-Weekly in Central Islip, NY

# MaltzAuctions.com | 516.349.7022 | AUCTIONS...YOUR LIQUIDITY SOLUTION ®

*Maltz's Retention Subject to Court Approval. Asset List Subject to Change.

These assets are sold on an "AS IS, WHERE IS" basis, and no warranty or representation, either expressed or implied, concerning the assets is made by the Trustees, Public Administrator, Attorneys, Auction Company or any of their Agents. The information contained herein was derived from sources deemed reliable, but is not guaranteed. Most of the information provided has been obtained from third party sources and has not been independently verified. It is the responsibility of the Buyer and/or Buyer's Broker to determine the accuracy of all measurements and specifications of the assets. Each potential bidder is responsible by his or her own independent inspections, investigations, inquiries, and due diligence concerning the assets, including without limitation, environmental and physical condition of the assets. All prospective bidders are urged to conduct their own due diligence prior to participating in the Public Auction Sale. Bid rigging is illegal and suspected violations will be reported to the Department of Justice for investigation and prosecution.

A0165

5/17/2016    Case 1:20-cv-06274-LAK   Document 11-1   Filed 09/30/20   Page 182 of 201    16-10407-smb   Doc 257   Filed 08/23/16   Entered 08/23/16 12:52:34   Main Document

Pg 130 of 149

| | | | | | |
|---|---|---|---|---|---|
| PARTIALLY BUILT HOME | 06/22/2016 12:00 PM | Little Neck, NY | 2778 | 2778 | • Copy<br>• Feature<br>• Republish<br>• Delete |
| SINGLE FAMILY HOME | 06/22/2016 12:30 PM | Amityville, NY | 356 | 356 | • View<br>• Edit<br>• Copy<br>• Feature<br>• Republish<br>• Delete |
| 2 BR CONDO - BEACH BLOCK | 06/22/2016 01:00 PM | Beach Haven, NJ | 945 | 945 | • View<br>• Edit<br>• Copy<br>• Feature<br>• Republish<br>• Delete |
| AMBULANCES & EQUIPMENT | 06/29/2016 04:00 PM | NY, MD &, PA | 22042 | 22042 | • View<br>• Edit<br>• Copy<br>• Feature<br>• Republish<br>• Delete |
| TURN-KEY PIZZERIA | 11/23/2016 04:00 PM | College Point, NY | 2466 | 2466 | • View<br>• Edit<br>• Copy<br>• Feature<br>• Republish<br>• Delete |
| 3D PRINTER MANUFACTURER | 11/30/2016 04:00 PM | Brooklyn, NY | 1654 | 1654 | • View<br>• Edit<br>• Copy<br>• Feature<br>• Republish<br>• Delete |

*Main Landing page for all 5 Auctions* (handwritten annotation)

**Auction Calendar Configuration**

« Previous 1 2 3 Next »

# Auctions in this list are PENDING, PUBLISHING, or

:: Maltz Auctions

# AMBULANCES & EQUIPMENT



Complete Inventory of Multi-State Medical Transportation/EMS
Business

## Schedule

## Details

**Bankruptcy Auction** – United States Bankruptcy Court Southern District of New York
In Re: TRANSCARE CORPORATION, et al., – Case # 16-10407 (SMB) Jointly Administered

## Complete Inventory of Multi-State Medical Transportation/EMS Business

## 275+ Ambulances/Vans/Buses & 1,500+ EMS Support Devices

## Details:

- Complete Inventory of Multi-State Medical Transportation/EMS Business
- Assets Sold Individually or in Small Groupings
- **230+ Type I, Type II & Type III Ambulances**
- **45+ Invalid Coaches, Passenger Buses, Wheelchair Accessible Vans & Full Size Vans**
- **25+ SUVs**
- **28 MDT's**
- **Radios & Communication Equipment**
- **1,500+ Pieces of Ancillary Ambulance/EMS Support Equipment:**
- ALS/BLS Kits
- Capnographs
- Defibrillators
- IV Pumps
- LSUs
- Monitors
- Stair Chairs
- Stretchers, Scops, Boards & Splints
- Ventilators
- Wheelchairs
- And Much More...
- **Communication Devices:**
- Mobile Data Terminals with Voice Radios

**A0167**

- • XT 5000 Motorola Portable Radios
- • Sonim Phones
- • I-Pad Minis
- **Medications:**
- • List Coming Soon
- **Office Equipment:**
- • Servers
- • Computers
- • Office Furniture
- **Miscellaneous:**
- • EMT Training Supplies
- • Mechanical Maintenance Equipment, Tools & Parts
- • Medical Supplies
- • Telecom Equipment
- **On-Site Auctions will Take Place in:**
- • <u>Brooklyn, NY - April 20th</u>
- • <u>Mount Vernon, NY - May 4th</u>
- • <u>Poughkeepsie, NY - May 6th</u>
- • <u>Monroeville, PA - May 11th</u>
- • <u>Baltimore, MD - May 12th</u>
- **ADDITIONAL INFORMATION COMING SOON**


**Viewings:** 9am Morning of each auction.

**Auction Dates & Times:** April 20th - May 12th. Please visit the auction-specific web pages for details.

**Auction Location:** Please visit the auction-specific web pages for details.

**Terms & Conditions of Sale:** Assets sold in "as-is" condition & free and clear of all liens. A 25% deposit in cash or certified funds is required from all bidders upon knockdown of bid. Any absentee or online bidders must post a deposit equal to 25% of maximum bid amounts at least 4 business days prior to auction. The assets will be sold subject to the complete Terms & Conditions of Sale that are subject to court approval.

**Buyer's Premium:** A 12.5% Buyer's Premium will be added to the Successful Bidder's high bid to determine the contract price to be paid by the Successful Bidder.

<div align="center">

**Salvatore LaMonica, Chapter 7 Trustee**
**LaMonica Herbst & Mansicalco, LLP, Attorneys for the Chapter 7 Trustee**
Richard B. Maltz, Auctioneer DCA# 1240836
David A. Constantino, Auctioneer DCA# 1424944
Richard B. Maltz, Licensed Real Estate Broker
Phone (516) 349-7022  Fax (516) 349-0105

**A0168**

</div>

*Maltz's Retention Subject to Court Approval. The Trustee Reserves the right to withdraw any items for sale prior to the auction. Asset List Subject to Change.

The Assets are being sold **"AS IS" "WHERE IS"**, **"WITH ALL FAULTS"**, without any representations, covenants, guarantees or warranties of any kind or nature, and free and clear of any liens, claims, or encumbrances. By delivering their respective Deposits, all Bidders acknowledge that they have had the opportunity to review and inspect the Assets and will rely solely on their own independent investigations and inspections of the Assets in making their bids. Neither Maltz, the Trustee, the Attorney for the Trustee nor any of their collective representatives makes any representations or warranties with respect to the use or condition of the Assets. All Bidders acknowledge that they have conducted their own due diligence in connection with the Assets and are not relying on any information provided by Maltz, the Trustee, the Attorney for the Trustee, or their professionals. All prospective bidders are urged to conduct their own due diligence prior to participating in the Public Auction. Bid rigging is illegal and suspected violations will be reported to the Department of Justice for investigation and prosecution.

Powered by: AuctionServices.com




Address: 1086 Foster Street Franklin Square, NY 11010
Phone: (516) 286-6166
Email: photobysteve@gmail.com
Website: www.lifetimephotographyny.com
Facebook Page: www.facebook.com/LifetimePhotographyNY

## Bill To:

Maltz Auctions
39 Windsor Place
Central Islip, NY

Invoice # Transcare Corporation

Invoice Date: 3-16-2016

| Event Dates | Sales Rep | Ship Via | Tax ID |
|---|---|---|---|
| 3/16 | Steve Caicedo | Dropbox | |

| Date | Item | Units | Description | | Taxable | Total |
|---|---|---|---|---|---|---|
| 3/16 | Photo Session of Assets | 1 Session | Transcare Corporation at 14 Street and Hamilton Ave. Brooklyn, NY | | 150.00 | 150.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | Subtotal | | | 150.00 |
| | | | Taxable 8.65% | | | 12.98 |
| | | | Total Due | | | 162.98 |

Please make payment to Lifetime Photography.

**A0170**



# Invoice

Date: February 15, 2016
Invoice #: 03152016B- Maltz

| To: | Maltz Auctions | From: | KGG Enterprises |
|-----|----------------|-------|-----------------|
| | | | 695 Plainview Road |
| | | | Bethpage, NY 11714 |
| | | | (516) 455-3179 |

| Project Manager | Job | Payment Terms | Due Date |
|-----------------|-----|---------------|----------|
| Richard | Consultant | | Upon Receipt |

| Qty | Description | Unit Price | Line Total |
|-----|-------------|------------|------------|
| 1.00 | Transcare | $1,250.00 | $1,250.00 |

**EIN # 26-1433401**

| | |
|---|---|
| Subtotal | $1,250.00 |
| Sales Tax | |
| Total | **$1,250.00** |

Make all checks payable to KGG Enterprises
Thank you for your business!
695 Plainview Road, Bethpage, NY 11714



Bob Gangi <bgangi@maltzauctions.com>

## Your Receipt - Thank You!
1 message

**info** <info@proxibid.com>                                    Fri, May 20, 2016 at 12:11 PM
To: "bg@maltzauctions.com" <bg@maltzauctions.com>
Cc: "acctsrec@proxibid.com" <acctsrec@proxibid.com>

# proxibid

# Receipt

For: Bob Gangi
Date: 05/20/2016

Payment Received: $1,100.00
Payment Type: Electronic

Received From:

Maltz Auctions
Mr. Rich Maltz David R. Maltz & Co. Inc Attn:Rich Maltz 39 Windsor Place
Central Islip, NY

We appreciate your business!

If you have questions about this payment, please contact Accounts Receivable at 877-505-7770 ext 3907 or ext 3506.

Proxibid Accounts Receivable Dept.
acctsrec@proxibid.com
Phone: 877.505.7770 ext 3907
Phone: 877.505.7770 ext 3506

*TRANSCARE - 4 AUCTIONS IN MAY*

**A0172**

| | | | | | |
|---|---|---|---|---|---|
| PARTIALLY BUILT HOME | 06/22/2016 12:00 PM | Little Neck, NY | 2778 | 2778 | • Copy<br>• Feature<br>• Republish<br>• Delete |
| SINGLE FAMILY HOME | 06/22/2016 12:30 PM | Amityville, NY | 356 | 356 | • View<br>• Edit<br>• Copy<br>• Feature<br>• Republish<br>• Delete |
| 2 BR CONDO - BEACH BLOCK | 06/22/2016 01:00 PM | Beach Haven, NJ | 945 | 945 | • View<br>• Edit<br>• Copy<br>• Feature<br>• Republish<br>• Delete |
| AMBULANCES & EQUIPMENT | 06/29/2016 04:00 PM | NY, MD &, PA | 22042 | 22042 | • View<br>• Edit<br>• Copy<br>• Feature<br>• Republish<br>• Delete |
| TURN-KEY PIZZERIA | 11/23/2016 04:00 PM | College Point, NY | 2466 | 2466 | • View<br>• Edit<br>• Copy<br>• Feature<br>• Republish<br>• Delete |
| 3D PRINTER MANUFACTURER | 11/30/2016 04:00 PM | Brooklyn, NY | 1654 | 1654 | • View<br>• Edit<br>• Copy<br>• Feature<br>• Republish<br>• Delete |

*Main Landing page for all 5 Auctions* (handwritten annotation)

**Auction Calendar Configuration**

« Previous 1 2 3 Next »

# Auctions in this list are PENDING, PUBLISHING, or

:: Maltz Auctions

# AMBULANCES & EQUIPMENT



Complete Inventory of Multi-State Medical Transportation/EMS
Business

## Schedule

## Details

**Bankruptcy Auction** – United States Bankruptcy Court Southern District of New York
In Re: TRANSCARE CORPORATION, et al., – Case # 16-10407 (SMB) Jointly Administered

## Complete Inventory of Multi-State Medical Transportation/EMS Business

## 275+ Ambulances/Vans/Buses & 1,500+ EMS Support Devices

### Details:

- Complete Inventory of Multi-State Medical Transportation/EMS Business
- Assets Sold Individually or in Small Groupings
- **230+ Type I, Type II & Type III Ambulances**
- **45+ Invalid Coaches, Passenger Buses, Wheelchair Accessible Vans & Full Size Vans**
- **25+ SUVs**
- **28 MDT's**
- **Radios & Communication Equipment**
- **1,500+ Pieces of Ancillary Ambulance/EMS Support Equipment:**
-   ALS/BLS Kits
-   Capnographs
-   Defibrillators
-   IV Pumps
-   LSUs
-   Monitors
-   Stair Chairs
-   Stretchers, Scops, Boards & Splints
-   Ventilators
-   Wheelchairs
-   And Much More...
- **Communication Devices:**
-   Mobile Data Terminals with Voice Radios

**A0174**

- XT 5000 Motorola Portable Radios
- Sonim Phones
- I-Pad Minis
- **Medications:**
- List Coming Soon
- **Office Equipment:**
- Servers
- Computers
- Office Furniture
- **Miscellaneous:**
- EMT Training Supplies
- Mechanical Maintenance Equipment, Tools & Parts
- Medical Supplies
- Telecom Equipment
- **On-Site Auctions will Take Place in:**
- Brooklyn, NY - April 20th
- Mount Vernon, NY - May 4th
- Poughkeepsie, NY - May 6th
- Monroeville, PA - May 11th
- Baltimore, MD - May 12th
- **ADDITIONAL INFORMATION COMING SOON**

**Viewings:** 9am Morning of each auction.

**Auction Dates & Times:** April 20th - May 12th. Please visit the auction-specific web pages for details.

**Auction Location:** Please visit the auction-specific web pages for details.

**Terms & Conditions of Sale:** Assets sold in "as-is" condition & free and clear of all liens. A 25% deposit in cash or certified funds is required from all bidders upon knockdown of bid. Any absentee or online bidders must post a deposit equal to 25% of maximum bid amounts at least 4 business days prior to auction. The assets will be sold subject to the complete Terms & Conditions of Sale that are subject to court approval.

**Buyer's Premium:** A 12.5% Buyer's Premium will be added to the Successful Bidder's high bid to determine the contract price to be paid by the Successful Bidder.

**Salvatore LaMonica, Chapter 7 Trustee**
**LaMonica Herbst & Mansicalco, LLP, Attorneys for the Chapter 7 Trustee**
Richard B. Maltz, Auctioneer DCA# 1240836
David A. Constantino, Auctioneer DCA# 1424944
Richard B. Maltz, Licensed Real Estate Broker
Phone (516) 349-7022  Fax (516) 349-0105

*Maltz's Retention Subject to Court Approval. The Trustee Reserves the right to withdraw any items for sale prior to the auction. Asset List Subject to Change.

The Assets are being sold "**AS IS**" "**WHERE IS**", "**WITH ALL FAULTS**", without any representations, covenants, guarantees or warranties of any kind or nature, and free and clear of any liens, claims, or encumbrances. By delivering their respective Deposits, all Bidders acknowledge that they have had the opportunity to review and inspect the Assets and will rely solely on their own independent investigations and inspections of the Assets in making their bids. Neither Maltz, the Trustee, the Attorney for the Trustee nor any of their collective representatives makes any representations or warrantees with respect to the use or condition of the Assets. All Bidders acknowledge that they have conducted their own due diligence in connection with the Assets and are not relying on any information provided by Maltz, the Trustee, the Attorney for the Trustee, or their professionals. All prospective bidders are urged to conduct their own due diligence prior to participating in the Public Auction. Bid rigging is illegal and suspected violations will be reported to the Department of Justice for investigation and prosecution.

Powered by: AuctionServices.com

:: Maltz Auctions

# AMBULANCES & EMS EQUIP



Complete Inventory of Multi-State Medical Transportation/EMS Business

## Schedule

**Live On-Site Auction:** 04/20/2016 at 11:00 AM EDT
**Location:**
*25 14th Street*
*Brooklyn, NY 11215*

## Details

**Bankruptcy Auction** – United States Bankruptcy Court Southern District of New York
In Re: TRANSCARE CORPORATION, et al., – Case # 16-10407 (SMB) Jointly Administered

### Complete Inventory of Multi-State Medical Transportation/EMS Business

### 110+ Ambulances/Vans/Buses & 1,000+ EMS Support Devices

### Details:

- Assets of Multi-State Medical Transportation/EMS Business
- Assets Sold Individually or in Small Groupings
- **90+ Type I, Type II & Type III Ambulances (1998 - 2013's)**
- **25+ Invalid Coaches, Passenger Buses, Wheelchair Accessible Vans, Full Size Vans & SUVs (1996 - 2015's)**
- **28 MDT's**
- **Radios & Communication Equipment**
- **1,500+ Pieces of Ancillary Ambulance/EMS Support Equipment:**
- ALS/BLS Kits
- Capnographs
- Defibrillators
- IV Pumps
- LSUs
- Monitors
- Stair Chairs
- Stretchers, Scoops, Boards & Splints
- Ventilators
- Wheelchairs
- And Much More...

- **Communication Devices:**
  - Mobile Data Terminals with Voice Radios
  - XT 5000 Motorola Portable Radios
  - Sonim Phones
  - I-Pad Minis
- **Medications:**
  - List Coming Soon
- **Office Equipment:**
  - Servers
  - Computers
  - Office Furniture
- **Miscellaneous:**
  - EMT Training Equipment
  - Mechanical Maintenance Equipment, Tools & Parts
  - Medical Supplies
  - Telecom Equipment
- **Bulk Sale of Auto Repair Shop Assets:**
  - The Inventory & Equipment Located at 295 Stanley Street, Brooklyn, NY will be Sold in Bulk on April 20th at 11:00 am from 25 14th Street, Brooklyn, NY.
  - Assets Consist of Auto Repair Parts & Equipment
  - This Location will be Available for Viewing Wednesday, April 20th from 9:00 am - 10:00 am.
- **Additional On-Site Auctions will Take Place in:**
  - Mount Vernon, NY - May 4th
  - Poughkeepsie, NY - May 6th
  - Monroeville, PA - May 11th
  - Baltimore, MD - May 12th
- **PLEASE CLICK HERE FOR AUCTION CATALOG**


**Viewing:**  Wednesday, April 20th from 9:00 am - 11:00 am.  Each vehicle will be started and turned off in consecutive lot number order, beginning at 9:00 am.

**Auction Date & Time:**  Wednesday, April 20th at 11:00 am.

**Auction Location:**  25 14th Street, Brooklyn, NY 11215.

**Terms & Conditions of Sale:**  Assets sold in "as-is" condition & free and clear of all liens. A 25% deposit in cash or certified funds is required from all bidders upon knockdown of bid.  Any absentee or online bidders must post a deposit equal to 25% of maximum bid amounts at least 4 business days prior to auction.  The assets will be sold subject to the complete Terms & Conditions of Sale that are subject to court approval.

**Buyer's Premium:**  A 12.5% Buyer's Premium will be added to the Successful Bidder's

high bid to determine the contract price to be paid by the Successful Bidder.

**Salvatore LaMonica, Chapter 7 Trustee**
**LaMonica Herbst & Mansicalco, LLP, Attorneys for the Chapter 7 Trustee**
Richard B. Maltz, Auctioneer DCA# 1240836
David A. Constantino, Auctioneer DCA# 1424944
Richard B. Maltz, Licensed Real Estate Broker
Phone (516) 349-7022  Fax (516) 349-0105

The Trustee Reserves the right to withdraw any items for sale prior to the auction. Asset List Subject to Change.

The Assets are being sold **"AS IS" "WHERE IS"**, **"WITH ALL FAULTS"**, without any representations, covenants, guarantees or warranties of any kind or nature, and free and clear of any liens, claims, or encumbrances. By delivering their respective Deposits, all Bidders acknowledge that they have had the opportunity to review and inspect the Assets and will rely solely on their own independent investigations and inspections of the Assets in making their bids. Neither Maltz, the Trustee, the Attorney for the Trustee nor any of their collective representatives makes any representations or warrantees with respect to the use or condition of the Assets. All Bidders acknowledge that they have conducted their own due diligence in connection with the Assets and are not relying on any information provided by Maltz, the Trustee, the Attorney for the Trustee, or their professionals. All prospective bidders are urged to conduct their own due diligence prior to participating in the Public Auction. Bid rigging is illegal and suspected violations will be reported to the Department of Justice for investigation and prosecution.

Powered by: AuctionServices.com

:: Maltz Auctions

# AMBULANCES & EMS EQUIP



Complete Inventory of Multi-State Medical Transportation/EMS Business

## Schedule

**Live On-Site Auction:** 05/06/2016 at 11:00 AM EDT
**Location:**            *10 South White Street*
                         *Poughkeepsie, NY 12601*

## Details

**Bankruptcy Auction** – United States Bankruptcy Court Southern District of New York
In Re: TRANSCARE CORPORATION, et al., – Case # 16-10407 (SMB) Jointly Administered

### 20+ Ambulances & 150+ EMS Support Devices

## Details:

- Assets of Multi-State Medical Transportation/EMS Business
- Assets Sold Individually or in Small Groupings
- **20+ Type I, Type II & Type III Ambulances (1999 - 2016's)**
- **Ancillary Ambulance/EMS Support Equipment:**
  - ALS/BLS Kits
  - Capnographs
  - Defibrillators
  - LSUs
  - Monitors
  - Stair Chairs
  - Stretchers, Scoops, Boards & Splints
  - Wheelchairs
  - And Much More…
- **Communication Devices:**
  - Sonim Phones
  - I-Pad Minis
- **Miscellaneous:**
  - EMT Training Equipment
  - Medical Supplies
  - Office Furniture

**A0180**                    6/6/2016 2:48 PM

- Telecom Equipment & Electronics
- **This is 1 of 5 On-Site Auctions (Schedule Below):**
- Brooklyn, NY – April 20th
- Mount Vernon, NY – May 4th
- Poughkeepsie, NY – May 6th
- Monroeville, PA – May 11th
- Baltimore, MD – May 12th

**Viewing:** Friday, May 6th from 9:00 am – 11:00 am. Each vehicle will be started and turned off in consecutive lot number order, beginning at 9:00 am.

**Auction Date & Time:** Friday, May 6th at 11:00 am.

**Auction Location:** 10 South White Street, Poughkeepsie, New York 12601.

**Terms & Conditions of Sale:** Assets sold in "as-is" condition & free and clear of all liens. A 25% deposit in cash or certified funds is required from all bidders upon knockdown of bid. Any absentee or online bidders must post a deposit equal to 25% of maximum bid amounts at least 4 business days prior to auction. The assets will be sold subject to the complete Terms & Conditions of Sale that are subject to court approval.

**Buyer's Premium:** A 12.5% Buyer's Premium will be added to the Successful Bidder's high bid to determine the contract price to be paid by the Successful Bidder.

**Salvatore LaMonica, Chapter 7 Trustee**
**LaMonica Herbst & Mansicalco, LLP, Attorneys for the Chapter 7 Trustee**
Richard B. Maltz, Auctioneer DCA# 1240836
David A. Constantino, Auctioneer DCA# 1424944
Richard B. Maltz, Licensed Real Estate Broker
Phone (516) 349-7022  Fax (516) 349-0105

The Trustee Reserves the right to withdraw any items for sale prior to the auction. Asset List Subject to Change.

The Assets are being sold **"AS IS" "WHERE IS"**, **"WITH ALL FAULTS"**, without any representations, covenants, guarantees or warranties of any kind or nature, and free and clear of any liens, claims, or encumbrances. By delivering their respective Deposits, all Bidders acknowledge that they have had the opportunity to review and inspect the Assets and will rely solely on their own independent investigations and inspections of the Assets in making their bids. Neither Maltz, the Trustee, the Attorney for the Trustee nor any of their collective representatives makes any representations or warrantees with respect to the use or condition of the Assets. All Bidders acknowledge that they have conducted their own due diligence in connection with the Assets and are not relying on any information provided by Maltz, the Trustee, the Attorney for the Trustee, or their professionals. All prospective bidders are urged to conduct their own due diligence prior to participating in the Public Auction. Bid rigging is illegal and suspected violations will be reported to the Department of Justice for investigation and prosecution.

Powered by: AuctionServices.com

:: Maltz Auctions

# AMBULANCES & EMS EQUIP



Complete Inventory of Multi-State Medical Transportation/EMS
Business

## Schedule

**Live On-Site Auction:** 05/11/2016 at 11:00 AM EDT
**Location:**        *400 Seco Road*
                *Monroeville, PA 15146*

## Details

**Bankruptcy Auction** – United States Bankruptcy Court Southern District of New York
In Re: TRANSCARE CORPORATION, et al., – Case # 16-10407 (SMB) Jointly Administered

### 50+ Ambulances/Vans/SUVs & 400+ EMS Support Devices

### Details:

- Assets of Multi-State Medical Transportation/EMS Business
- Assets Sold Individually or in Small Groupings
- **35+ Type I, Type II & Type III Ambulances, Wheelchair Accessible Vans & SUVs (1998 - 2011's)**
- **Ancillary Ambulance/EMS Support Equipment:**
  - ALS/BLS Kits
  - Capnographs
  - Defibrillators
  - LSUs
  - Monitors
  - Stair Chairs
  - Stretchers, Scoops, Boards & Splints
  - Wheelchairs
  - And Much More…
- **Communication Devices:**
  - Sonim Phones
  - I-Pad Minis
- **Miscellaneous:**
  - EMT Training Equipment
  - Medical Supplies

- Office Furniture
- Telecom Equipment & Electronics
- **This is 1 of 5 On-Site Auctions (Schedule Below):**
- Brooklyn, NY – April 20th
- Mount Vernon, NY – May 4th
- Poughkeepsie, NY – May 6th
- Monroeville, PA – May 11th
- Baltimore, MD – May 12th

**Viewing:** Wednesday, May 11th from 9:00 am – 11:00 am. Each vehicle will be started and turned off in consecutive lot number order, beginning at 9:00 am.

**Auction Date & Time:** Wednesday, May 11th at 11:00 am.

**Auction Location:** 400 Seco Road, Monroeville, Pennsylvania 15146.

**Terms & Conditions of Sale:** Assets sold in "as-is" condition & free and clear of all liens. A 25% deposit in cash or certified funds is required from all bidders upon knockdown of bid. Any absentee or online bidders must post a deposit equal to 25% of maximum bid amounts at least 4 business days prior to auction. The assets will be sold subject to the complete Terms & Conditions of Sale that are subject to court approval.

**Buyer's Premium:** A 12.5% Buyer's Premium will be added to the Successful Bidder's high bid to determine the contract price to be paid by the Successful Bidder.

**Salvatore LaMonica, Chapter 7 Trustee**
**LaMonica Herbst & Mansicalco, LLP, Attorneys for the Chapter 7 Trustee**
The Renaissance Auction Group, PA # AU005050
Maltz Auctions - Phone (516) 349-7022 Fax (516) 349-0105

The Trustee Reserves the right to withdraw any items for sale prior to the auction. Asset List Subject to Change.

The Assets are being sold **"AS IS" "WHERE IS"**, **"WITH ALL FAULTS"**, without any representations, covenants, guarantees or warranties of any kind or nature, and free and clear of any liens, claims, or encumbrances. By delivering their respective Deposits, all Bidders acknowledge that they have had the opportunity to review and inspect the Assets and will rely solely on their own independent investigations and inspections of the Assets in making their bids. Neither Maltz, the Auctioneer, the Trustee, the Attorney for the Trustee nor any of their collective representatives makes any representations or warrantees with respect to the use or condition of the Assets. All Bidders acknowledge that they have conducted their own due diligence in connection with the Assets and are not relying on any information provided by Maltz, the Trustee, the Attorney for the Trustee, or their professionals. All prospective bidders are <u>urged</u> to conduct their own due diligence prior to participating in the Public Auction. Bid rigging is illegal and suspected violations will be reported to the Department of Justice for investigation and prosecution.

Powered by: AuctionServices.com

:: Maltz Auctions

# AMBULANCES & EMS EQUIP



Complete Inventory of Multi-State Medical Transportation/EMS Business

## Schedule

**Live On-Site Auction:** 05/12/2016 at 11:00 AM EDT
**Location:**    1125 Desoto Road
                 Baltimore, MD 21223

## Details

**Bankruptcy Auction** – United States Bankruptcy Court Southern District of New York
In Re: TRANSCARE CORPORATION, et al., – Case # 16-10407 (SMB) Jointly Administered

### 25+ Ambulances/Vans/SUVs & 100+ EMS Support Devices

### Details:

- Assets of Multi-State Medical Transportation/EMS Business
- Assets Sold Individually or in Small Groupings
- **25+ Type I, Type II & Type III Ambulances, Vans & SUVs**
- **Ancillary Ambulance/EMS Support Equipment:**
  - ALS/BLS Kits
  - Capnographs
  - Defibrillators
  - LSUs
  - Monitors
  - Stair Chairs
  - Stretchers, Scoops, Boards & Splints
  - Wheelchairs
  - And Much More…
- **Communication Devices:**
  - Sonim Phones
  - I-Pad Minis
- **Miscellaneous:**
  - EMT Training Equipment
  - Medical Supplies
  - Office Furniture
  - Telecom Equipment & Electronics

- ## This is 1 of 5 On-Site Auctions (Schedule Below):
  - Brooklyn, NY – April 20th
  - Mount Vernon, NY – May 4th
  - Poughkeepsie, NY – May 6th
  - Monroeville, PA – May 11th
  - Baltimore, MD – May 12th

**Viewing:** Thursday, May 12th from 9:00 am – 11:00 am. Each vehicle will be started and turned off in consecutive lot number order, beginning at 9:00 am.

**Auction Date & Time:** Thursday, May 12th at 11:00 am.

**Auction Location:** 1125 Desoto Road, Baltimore, Maryland 21223.

**Terms & Conditions of Sale:** Assets sold in "as-is" condition & free and clear of all liens. A 25% deposit in cash or certified funds is required from all bidders upon knockdown of bid. Any absentee or online bidders must post a deposit equal to 25% of maximum bid amounts at least 4 business days prior to auction. The assets will be sold subject to the complete Terms & Conditions of Sale that are subject to court approval.

**Buyer's Premium:** A 12.5% Buyer's Premium will be added to the Successful Bidder's high bid to determine the contract price to be paid by the Successful Bidder.

**Salvatore LaMonica, Chapter 7 Trustee**
**LaMonica Herbst & Mansicalco, LLP, Attorneys for the Chapter 7 Trustee**

Stephen Wilcoxson, Tidewater Auctions, LLC, Licensed Auctioneer # AU000007

Maltz Auctions - Phone (516) 349-7022  Fax (516) 349-0105

The Trustee Reserves the right to withdraw any items for sale prior to the auction. Asset List Subject to Change.

The Assets are being sold **"AS IS" "WHERE IS", "WITH ALL FAULTS"**, without any representations, covenants, guarantees or warranties of any kind or nature, and free and clear of any liens, claims, or encumbrances. By delivering their respective Deposits, all Bidders acknowledge that they have had the opportunity to review and inspect the Assets and will rely solely on their own independent investigations and inspections of the Assets in making their bids. Neither Maltz, the Trustee, the Attorney for the Trustee nor any of their collective representatives makes any representations or warrantees with respect to the use or condition of the Assets. All Bidders acknowledge that they have conducted their own due diligence in connection with the Assets and are not relying on any information provided by Maltz, the Trustee, the Attorney for the Trustee, or their professionals. All prospective bidders are <u>urged</u> to conduct their own due diligence prior to participating in the Public Auction. Bid rigging is illegal and suspected violations will be reported to the Department of Justice for investigation and prosecution.

Powered by: AuctionServices.com