# 20 Civ. 06274 (LAK)

**United States District Court**

***for the***

**Southern District of New York**

---

*IN RE TRANSCARE CORPORATION*, ET AL.

DEBTORS,

---

PATRIARCH PARTNERS AGENCY SERVICES, LLC, ET AL.

DEFENDANTS-APPELLANTS,

—against—

SALVATORE LAMONICA, AS CHAPTER 7 TRUSTEE OF THE JOINTLY-ADMINISTERED ESTATES OF TRANSCARE CORPORATION, ET AL.,

PLAINTIFF-APPELLEE.

---

ON APPEAL FROM THE UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK (BERNSTEIN, J.)

IN RE: TRANSCARE CORPORATION, ET AL., CASE NO. 16-10407 (SMB)

LAMONICA V. TILTON, ET AL., ADV. PROC. NO. 18-1021 (SMB)

---

**APPENDIX TO BRIEF FOR THE APPELLANTS**

---

## Volume IX - A1024-A1128

# EXHIBIT 9

# Update Executive Summary for Lynn (pending additional updates including results of this mornings St Barnaba meeting)

**From:**

Marc Pfefferle <mpfefferle@carlmarks.com>

**To:**

Jonathan Killion <jkillion@carlmarks.com>, Michael Greenberg <michael.greenberg@patriarchpartners.com>, "Jean Luc Pelissier (CBA)" <pelissier@cbagroupllc.com>, Randy Jones <randy.jones@patriarchpartners.com>

**Cc:**

Mark Claster <mclaster@carlmarks.com>, Carl Landeck <clandeck@carlmarks.com>

**Date:**

Wed, 27 Jan 2016 07:43:16 -0500

**Attachments:**

TransCare - Executive Summary 1 27 16.pptx (255.5 kB)

---

Please review and comment on this version. The message is a difficult one, but I believe accurate. Please provide any comments to Jonathan who will be at the Company this morning with Carl and Michael.

There are still some items in the financial model, like is there enough insurance cost in the model (current cost is $11MM per year), that Carl still needs to check out before we present.

Thanks

**Marc L. Pfefferle**
Partner
212-909-8441 office
203-856-8400 cell
900 Third Avenue, 33rd Floor
New York, NY 10022
website | email |

*Driving success through change and growth*

**From:** Jonathan Killion
**Sent:** Wednesday, January 27, 2016 12:03 AM
**To:** Michael Greenberg <Michael.Greenberg@PatriarchPartners.com>; Jean Luc Pelissier (CBA) <pelissier@cbagroupllc.com>; Randy Jones <Randy.Jones@PatriarchPartners.com>
**Cc:** Marc Pfefferle <mpfefferle@carlmarks.com>; Mark Claster <mclaster@carlmarks.com>; Carl Landeck <clandeck@carlmarks.com>
**Subject:** RE: Draft of FY'16 Plan Materials (Excludes Executive Summary)

All,

Attached is a draft of the executive summary, the intent will be to use these slides as the basis for our meeting tomorrow.

Please let me if you have any questions or comments.

Thank you,

Jonthan

**From:** Jonathan Killion
**Sent:** Tuesday, January 26, 2016 12:44 PM
**To:** 'Michael Greenberg' <Michael.Greenberg@PatriarchPartners.com>; Jean Luc Pelissier (CBA) <pelissier@cbagroupllc.com>; Randy Jones <Randy.Jones@PatriarchPartners.com>
**Cc:** mpfefferle@carlmarks.com; Mark Claster <mclaster@carlmarks.com>; Carl Landeck (clandeck@carlmarks.com) <clandeck@carlmarks.com>
**Subject:** Draft of FY'16 Plan Materials (Excludes Executive Summary)

Michael, Jean-Luc and Randy,

Attached is a draft of a presentation that goes through the details of the FY'16 projections and key action items for each division. The file is not intended to be the basis for our meeting tomorrow but an account of the key assumptions, risks, opportunities and priorities currently underlying the plan.

For the meeting, we are preparing an executive summary that will discuss the key points. Please feel free to send comments, Marc, Michael and I will be doing a page flip at some point this afternoon.

I will send around the executive summary when it is in a position to circulate.

Thank you,

Jonathan

http://carlma

**Jonathan P. Killion, CFA**
Director
212-909-8400 office
908-399-2316 cell
900 Third Avenue, 33rd Floor
New York, NY 10022
website | email |

*Driving success through change and growth*

CARL MARKS ADVISORS

# 2016 Plan Executive Summary

January 27th, 2016

TRANSCARE
The driving force in health care

DRIVING SUCCESS THROUGH CHANGE AND GROWTH

Privileged & Confidential



## Situation Analysis

CARL
MARKS
ADVISORS

**TransCare is now operating at an absolute breaking point:**

» **Strained and Broken Customer Relationships**
- Current void in Senior Management leadership including open CEO position
  - Lack of credibility; perception is lots of promises/talk and no action
- Continuing cycle of worry over business viability
  - Notices of Insurance Terminations
  - Aging Fleet – reliability, length of time out of service, etc.
  - Supplies and Medical Equipment – awareness of shortages/poor condition
  - Employee Defections – loss of previously dependable critical resources
- Virtually all key customers are pursuing or considering replacement options – fluid situation that is unstable and constantly changing; loss of another key customer will likely create "domino effect"
- Update of today's St. Barnabas meeting to be provided by Jena-Luc and Randy

» **Strained and Broken Employee Relationships Causing Extreme Frustration**
- Payroll Issues (including $2.1M past due payroll and payroll taxes)
  - Constraints resulted in elimination of direct deposit and bouncing of checks. Increased cost and inconvenience to employee of maintaining bank accounts, delayed access to funds
- Fleet Issues
  - Mechanical failures disrupt ability to perform required duties/service
- Supplies and Equipment Issues
  - Lack of even minimum levels and aged/broken equipment not only impairs employee effectiveness and service levels, but is personally embarrassing
- Senior Management
  - A strong CEO (transitional or permanent) is required to establish credibility, lead TC's management team, restructure operations and execute change

Privileged & Confidential

CONFIDENTIAL



CONFIDENTIAL

# Situation Analysis - Continued

» **Strained and Broken Ambulance Fleet**

- Out of Service Vehicles are literally increasing on a daily basis:
  - ≈50 out of 248 (20%) vehicles currently out of service in all divisions

| Vehicles Currently Out of Service by Division | | | | | | | |
|---|---|---|---|---|---|---|---|
| **As of 1/25/16** | **Hudson** | **WC EMS** | **NY Core** | **NYEMS** | **MD** | **PA** | **Total** |
| Total Vehicles | 31 | 11 | 92 | 59 | 27 | 28 | 248 |
| Out of Service | 11 | 0 | 22 | 10 | 9 | 16 | 50 |
| Out of Service % | 35.5% | 0.0% | 23.9% | 16.9% | 33.3% | 57.1% | 20.2% |

- Ambulance fleet aged beyond industry standard with continual need for extraordinary parts and repair
- Unable to respond to customers needs; many daily calls cannot be serviced
- No replacement cycle for 911 fleet vehicles

» **Strained and Broken Vendor Relationships**

- Currently have over $5 million in non payroll, non landlord, non insurance payables over 120 days; vendors are worn out from unfulfilled TC payment promises;

» **Strained and Broken Landlord Relationships**

- Hamilton (911/Core Ops) – Current eviction proceedings continued til Thursday Jan. 28th; no confirmed agreement to stay beyond 3/31/16
- Bank Street (ParaTransit/MTA Ops) – Currently subject to stipulated settlement of previous non-payment of rent in addition to on-going obligation
- Pittsburgh – Lease expired September 30, 2015 with no rent paid since; current landlord threat to evict mid-February
- Corporate Office – No rent paid since September 30, 2015; landlord has begun collection effort
- Maryland – Existing judgment for non-payment of January 2016
- Mount Vernon & Hudson Valley – 5 facilities in various states of delinquent rent/landlord paid charges
- Mainline (Philadelphia) – evicted from facility; owe $92K plus lease breakage (least important)

## Goals & Objectives

CARL MARKS ADVISORS

- Stabilize Organizational Chaos
- Repair Strained and Broken Customer Relationships
- Repair Strained and Broken Employee Relationships
- Develop Cyclical Plan for Upgrading and Replacing Vehicles
- Develop Real Estate Plan – Short and Long Term
- Develop and Implement Changes to Business Designed to Improve Profitability

Privileged & Confidential

CONFIDENTIAL



CONFIDENTIAL

## Actions - Overview

CARL
MARKS
ADVISORS

- » CMA has worked diligently to develop the most accurate financial picture of the Company possible given the limitations of the Company's accounting systems and financial reporting
- » To have a chance of a turnaround, TransCare needs an immediate incremental pledge of support from Patriarch totaling $7.5M+ excluding 2016 term interest (the plus to account for surprises, shortfalls and contingencies), at least half over the next several weeks)
  - The business continues to deteriorate (October EBITDA -$440k, with rest of Q4 & January likely in the same range) as the vehicle fleet is starved of critical repair, maintenance and medically necessary supplies, with key vendors not shipping and landlords/lessors/others threatening legal action on a daily basis
- » Unfortunately time has run out and the decision to risk significant capital must be made before a turnaround can show meaningful positive results
  - To avoid imminent business failure, ≈$3.5M of financial support is required over the next two weeks including $1M this week to cover critical or unavoidable obligations to keep the business running
  - With effective implementation, ability to get vehicles quickly back into service and recapture lost calls & Transit routes, the Company can achieve a Q4 EBITDA run rate of $2M+, which could support operations, capital lease payments and interest obligations on a go-forward basis
- » Plan execution risk is high and therefore ultimate payback on the incremental investment is uncertain
  - Customers - An immediate and tangible statement must be made to stop customer switching actions in progress – concern that loss of one additional significant customer will start a domino effect
  - Vehicle Replacement – To retain New York 911 and other business, significant near term investment in vehicles is required and TC's short-term ability to finance initial purchases is in question
  - Operational Changes - Significant opportunity for improvement, but also many moving parts including moving operations, infrastructure investment and people impacts
  - Profit Improvement - Dependent not only strong execution, but several non-controllable factors such as weaker than forecast run rate trip volumes, avoiding further loss of business, fast speed of regaining MTA transit routes, avoiding unplanned lease evictions, and similar shortfalls

# 13 Week Cash Forecast

CARL MARKS ADVISORS

## Over the next 13 weeks, the Company will need peak funding of $7.5M

| Week Ended ($ in 000's) | Beg. | 1/29 | 2/5 | 2/12 | 2/19 | 2/26 | 3/4 | 3/11 | 3/18 | 3/25 | 4/1 | 4/8 | 4/15 | 4/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Collections** | | | | | | | | | | | | | | |
| Ambulance / Ambulette Receipts | | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 |
| MTA - ParaTransit Receipts | | - | 1,750 | - | - | - | - | 1,750 | - | - | - | 1,750 | - | - |
| Subsidies | | - | 700 | - | - | - | - | 700 | - | - | - | 700 | - | - |
| Subtotal Receipts (Swept) | | $1,350.0 | $3,800.0 | $1,350.0 | $1,350.0 | $1,350.0 | $1,350.0 | $3,800.0 | $1,350.0 | $1,350.0 | $1,350.0 | $3,800.0 | $1,350.0 | $1,350.0 |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| **Payroll** | | | | | | | | | | | | | | |
| Current Weeks Payroll | | (550) | (890) | (890) | (890) | (890) | (890) | (890) | (890) | (890) | (890) | (890) | (890) | (890) |
| Prior Weeks Payroll | | (350) | (350) | - | - | - | - | - | - | - | - | - | - | - |
| Current Weeks Payroll Taxes | | - | (465) | (465) | (465) | (465) | (465) | (465) | (465) | (465) | (465) | (465) | (465) | (465) |
| Prior Weeks Payroll Taxes | | (465) | (930) | - | - | - | - | - | - | - | - | - | - | - |
| Union Dues and HealthSavings | | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) |
| Subtotal | | (1,376) | (2,646) | (1,366) | (1,366) | (1,366) | (1,366) | (1,366) | (1,366) | (1,366) | (1,366) | (1,366) | (1,366) | (1,366) |
| **Recurring Insurance Payments** | | | | | | | | | | | | | | |
| NYSIF - Monthly | | (419) | - | - | - | - | (420) | - | - | - | (420) | - | - | - |
| Aetna Medical insurance | | - | (335) | - | - | - | (335) | - | - | - | (335) | - | - | - |
| Zurich auto insurance | | - | (314) | - | - | - | (157) | - | - | - | (157) | - | - | - |
| MO/PA/DE Workers Comp | | - | (65) | - | (157) | - | (65) | - | (157) | - | (65) | - | (157) | - |
| IPFS (Gen'l Liab & Prop Insure) | | - | (143) | - | - | - | (143) | - | - | - | (143) | - | - | - |
| Subtotal | | (419) | (857) | - | (157) | - | (1,120) | - | (157) | - | (1,120) | - | (157) | - |
| **All Other** | | | | | | | | | | | | | | |
| Rent - Sez Foster (Bklyn Bank St) | | - | - | (74) | - | - | - | (74) | - | - | - | (74) | - | - |
| All Other Rent | | - | (130) | - | - | - | (130) | - | - | - | (130) | - | - | - |
| Maintenance & Repairs | | (30) | (90) | (90) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) |
| Fuel | | (30) | (90) | (90) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) |
| Supplies, etc | | (23) | (58) | (68) | (45) | (45) | (45) | (45) | (40) | (45) | (45) | (45) | (45) | (45) |
| AP-IT Consultant Payroll | | - | - | (15) | - | - | - | - | (15) | - | - | - | (15) | - |
| AP & ACH | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Santander & Signature Fin Leases | | - | - | (46) | - | - | - | (48) | - | - | - | (45) | - | - |
| All Other Capital Leases | | - | - | (21) | - | - | - | (31) | - | - | - | (31) | - | - |
| Bank Fees & Wells Interest | | (67) | (85) | (32) | - | - | (58) | (25) | - | - | (65) | (28) | - | - |
| All other | | (33) | (405) | (105) | (70) | (70) | (70) | (70) | (75) | (75) | (70) | (75) | (70) | (70) |
| Subtotal | | (183) | (858) | (529) | (235) | (235) | (460) | (408) | (250) | (238) | (430) | (409) | (250) | (235) |
| **CapEx** | | | | | | | | | | | | | | |
| Down payment on Leases (Assumes 30% Down Pmt per Vehicle) | | - | (225) | - | - | - | (270) | - | - | - | - | (120) | - | - |
| Lease Amortization and interest payments | | - | - | - | - | - | (14) | - | - | - | - | (31) | - | - |
| **Past Due and Extraordinary** | | | | | | | | | | | | | | |
| NYSIF | | (194) | - | - | - | - | (194) | - | - | - | (190) | - | - | - |
| Past Due AP vendors (over 90 total $9MM at 12.31.15) | | (420) | (200) | (120) | (120) | (120) | (200) | (120) | (120) | (120) | (200) | (120) | (120) | (120) |
| Re-establish other repair/maintenance vendors | | - | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) |
| Aetna Medical insurance premium for December 2015 | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich Auto premium - imminent termination | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPFS General Liab/Property premium - imminent termination | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| NYS WC Class Action Litigation defense coalition (Gilbert) | | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | - | - | - | - |
| Sez Foster (Bklyn LL) Stipulated Settlement | | (73) | - | - | (65) | - | - | - | (65) | - | - | - | (65) | - |
| Milea (Bklyn LL evicting) | | (140) | (101) | - | - | - | (101) | - | - | - | (101) | - | - | - |
| Mordy Fiam (attorney representing company against Milea) | | - | (10) | - | - | - | - | - | - | - | - | - | - | - |
| Past Due Landlord obligations (total $1MM) | | - | (180)* | (105)* | (86)* | (110)* | (86)* | | | | | | | |
| Salisbury Settlement | | (77) | - | - | - | - | - | - | - | - | - | - | - | - |
| December Santander & Signature Financial lease payments | | (45) | - | - | - | - | - | - | - | - | - | - | - | - |
| Carl Marks Advisors. 3 Months Retention | | - | (135) | - | - | - | (135) | - | - | - | (135) | - | - | - |
| AT&T disconnect not pd | | (40) | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal | | (701) | (596) | (245) | (291) | (250) | (706) | (140) | (205) | (140) | (556) | (130) | (195) | (130) |
| **Total Operating Disbursements + CapEx** | | ($2,682) | ($4,892) | ($2,150) | ($2,049) | ($1,851) | ($3,928) | ($1,912) | ($1,978) | ($1,741) | ($3,572) | ($2,066) | ($1,968) | ($1,731) |
| Beginning AR Availability | | 10 | (921) | (3,205) | (3,604) | (3,903) | (4,004) | (6,182) | (5,486) | (5,713) | (5,704) | (7,526) | (6,986) | (7,203) |
| Additional Funding | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Availability from Collections | | 205 | 465 | 203 | 203 | 203 | 203 | 465 | 203 | 203 | 203 | 465 | 203 | 203 |
| Borrowing Capacity on Current Weeks Sales | | 1,546 | 2,143 | 1,548 | 1,548 | 1,548 | 1,548 | 2,143 | 1,548 | 1,548 | 1,548 | 2,145 | 1,548 | 1,548 |
| Funding Requests | | (2,682) | (4,892) | (2,150) | (2,049) | (1,851) | (3,928) | (1,912) | (1,978) | (1,741) | (3,572) | (2,066) | (1,968) | (1,731) |
| Remaining Availability / Funding Need* | | (921) | (3,205) | (3,604) | (3,903) | (4,004) | (6,182) | (5,486) | (5,713) | (5,704) | (7,526) | (6,986) | (7,203) | (7,184) |

** Does not account for minimum cash balance*

Will have a printout so this is more easily readable

## Sources and Uses of Cash

CARL MARKS ADVISORS

» The requested funding amounts over the next 3 months are forecasted to be used in the following manner;
- $6.5M in past due payments for Payroll, Payroll taxes, Vendors, Landlords, NYSIF and other Past Due amounts
- Forecast assumes TC only pays down $1.9M of approximate $5M past due vendor payables
- The incremental requirements over prior projections is the result of increased critical/hostage vendor payments
- CMA does not believe a bankruptcy is a viable strategy for TransCare, for a number of reasons:
  - Past due payroll and payroll taxes would still need to be paid, and many landlords cured
  - Investment in new vehicles and operational changes would still need to be made
  - NYSIF past due would still need to be paid
  - Savings from past due vendors and other amounts would be offset by cost of a bankruptcy and given the business fragility, we predict that customers and employees would abandon TC



# Basis of a Turnaround

- » TransCare has several key attributes that provide the opportunity for a successful turnaround
  - Passionate and dedicated employee base who desperately want the Company to be successful
  - Long standing customer relationships and historical reputation for service that while severely strained can, in the context of needed investment and business change, serve as the basis for retention of business and reestablishment of a joint commitment to partnership
  - Operational fixes and infrastructure improvement are achievable over time with the right leadership and commitment to invest in the business
- » For a turnaround to be successful, the Company must re-energize and rebuild the trust with the employees and customers
  - The desire to be successful and the commitment, personal and financial dedication witnessed on the part of many employees is greater than ever seen at other companies
  - The ability to maintain customers, despite poor service levels and unreliable equipment, is a credit to the staff and the relationships they have built with the customers
  - Providing basic resources, such as access to parts, medical supplies, functioning equipment, would make an immeasurable positive impact on the morale and performance of the employees
  - New management team, including representatives from Patriarch, need to meet with each key account and communicate the go forward commitment (if there is one)

## Progress to Date (add anything we are missing)

CARL MARKS ADVISORS

In addition to fighting daily fires and working to hold the business and organization together, the CMA/Patriarch team has:

- Successfully concluded NYSIF negotiations
- Staved off evictions from Hamilton & Bank Street operational facilities
- Developed plan to manage short term financing needs (13 week cash forecast)
- Developed bottoms up Plan together w/Divisional Middle Management
- Begun flow of payments to select parts and service vendors
- Begun search for available ambulances and leasing sources; have 2 potential sources in process.
- Developed list of priority Action Items for each division to execute towards
- Contacted alternative insurance broker for second opinion on options to reduce insurance costs
- Had Northwell EMS experts meet management, tour Hamilton and New Rochelle operations, and assess areas of opportunity (we have asked them to join and provide their findings towards the end of the meeting)

CONFIDENTIAL

# Ambulance Procurement Update (Michael rewrite in total this with Carl)

CARL MARKS ADVISORS

- Availability of ambulances to purchase depends on Class, Make and whether the vehicle is new or used
- Describe type of ambulance that St Barnabas is demanding, the lack of immediate availability and when next production run is and time frame to get such a vehicle through decal and inspection (Note there may not be any new of this type available to purchase right now)
- Describe known availability of other types of ambulances that are available including that there are a lot of used
- Describe available options for capital lease including the 30% down payment and the monthly lease cost per vehicle (Jon make sure this ties with what is in your model)

## Cost Reduction Initiatives & Opportunities

CARL MARKS ADVISORS

- » Improving direct (Drivers, EMTs, Medics) labor efficiency provides the largest cost saving opportunity
  - Key performance initiatives being implemented include;
    - Unit Hour Utilization accountability
    - Time on Task monitoring
    - Dynamic scheduling processes
- » Moving from the Hamilton location to a more centralized location, providing both cost efficiencies and incremental revenue
- » Rebidding insurance policies to include possible adjustments to coverage to reduce costs, insurance on an annual basis currently exceeds $11M+
- » Identifying opportunities to centralize staffing
  - Currently evaluating moving billing resources from field (i.e. PA) locations to Corporate
  - Longer term goal of centralizing operations by having one location with turnout, maintenance and corporate staff in the New York Market
- » Lower repair & maintenance expense with a more reliable fleet and warranty coverage
- » With improved liquidity, Company can benefit from vendor pricing discounts/avoid paying premium pricing

Privileged & Confidential

CONFIDENTIAL



# Action Plan

**With the help of key divisional leaders and the Patriarch Partners team, CMA has put together a list of Short Term Action Items which encompasses goals for the first 2 weeks of a turnaround plan assuming necessary funding has been committed.**

» All Locations
- Immediately visit key customers (St. Barnabas, Montefiore, HealthQuest, Mt. Sinai, etc.) with Patriarch to explain funding commitment, describe operational changes underway and where needed show initial vehicle orders/commit to ongoing replacement schedule
- Address critical vendors preventing flow of maintenance parts
- Implement communication plan to the employees to build trust and improve morale
- Focus on driver and EMT recruiting and retention efforts
- Confirm leasing companies to finance additional ambulances and schedule timing on delivery
- Develop a list of target customers, begin to think offensively instead of defensively

» NY EMS
- Lease 2 New Ambulances for St. Barnabas (Cost 30% or $90k down payment)

» NY CORE
- Team needs to determine if South Bronx facility is appropriate to replace Hamilton and put together an execution plan to transfer operations. Retain real estate professional (broker)

» Hudson Valley
- Get 4 out of service vehicles for Hudson Valley in service needing spare parts
- Get 2 out of service vehicles for Hudson Valley in service by completing registration
- Formalize promotion of Matt Nolan to General Manager of Hudson Valley

» Maryland
- Evaluate leadership team in MD via a site visit with Glen Youngblood

CONFIDENTIAL



## Action Plan (Continued)

CARL
MARKS
ADVISORS

**Short Term Action Items (Continued)**

» Pittsburgh
  - Resolve pending lease / eviction notification with Pittsburgh landlord

**Medium Term Action Items : Next 3 – 6 Weeks**

» Hire a General Manager and Controller for the Transit Division
» Negotiate payment plans with the remaining critical vendors (not addressed in the first 2 weeks)
» Finalize work plan to relocate Core Operations from Hamilton facility with agreed upon timeline
» Identify potential alternatives to the Corporate Office and evaluate potential savings
» Identify/recruit supervisors for NYCORE business
» Restore Direct Deposit for all employees

CONFIDENTIAL

CONFIDENTIAL

# FY 16 Projections

CARL
MARKS
ADVISORS

**CMA worked with Patriarch team and key Company employees to develop a projection for FY'16, the projections are attainable but include a significant amount of operating risk.**

» The plan was built based on the input of each of the Vice Presidents and the feedback from Patriarch on key issues, such as the MTA Transit contract, fleet expansion, etc.

» Major risks center around the retention of key customers and changes required on multiple fronts, some like the proposed move impacting personnel

» Majority of cost reductions center around improving the labor efficiency through higher Unit Hour Utilization, due to improved vehicle up-time and dynamic shift scheduling

» Should be incremental opportunity to reduce fixed costs in the business but to date no material changes have yet been modeled

- Insurance, Occupancy costs, bad debt and staffing are the current areas of review

» Ultimate target to achieve best in class operation and 10%+ EBITDA return

» See Appendix for complete assessment of risk, opportunities and assumptions

**FY 2016: Financial Projections**

| *Amounts in 000's* | Fcst Q1-2016 | Fcst Q2-2016 | Fcst Q3-2016 | Fcst Q4-2016 | Fcst FY '16 |
|---|---|---|---|---|---|
| Ambulance Revenue | 19,317 | 18,875 | 18,963 | 19,164 | 76,319 |
| Transit Revenue | 5,377 | 5,950 | 6,395 | 6,491 | 24,214 |
| Total Operating Revenue | 24,694 | 24,825 | 25,358 | 25,655 | 100,532 |
| Direct Costs | 17,802 | 16,728 | 16,592 | 16,576 | 67,698 |
| Gross Margin | 6,892 | 8,097 | 8,766 | 9,079 | 32,834 |
| | 27.9% | 32.6% | 34.6% | 35.4% | 32.7% |
| OpEx - Excluding Depreciation | 7,048 | 7,045 | 7,005 | 6,770 | 27,868 |
| EBITDA | (156) | 1,052 | 1,761 | 2,310 | 4,966 |
| | n/m | 4.2% | 6.9% | 9.0% | 4.9% |
| **Working Capital Changes** | | | | | |
| Trade AP & Accrued Expenses | (4,764) | (1,425) | 4 | 15 | (6,171) |
| NYSIF | (1,049) | (546) | (517) | (488) | (2,599) |
| Accounts Receivable | 384 | 858 | (414) | (231) | 597 |
| Mgmt Fees | 338 | 338 | 338 | 338 | 1,350 |
| Inventory | 273 | (5) | (18) | (12) | 238 |
| CapEx | (3,050) | (1,276) | (1,275) | (75) | (5,676) |
| Lease Financing | 2,100 | 840 | 840 | - | 3,780 |
| Net Change in Cash : Working Capital & CapEx | (5,769) | (1,215) | (1,043) | (453) | (8,481) |
| **Free Cash Flow from Operations** | (5,926) | (164) | 718 | 1,857 | (3,515) |
| **Financing Sources & Uses of Cash** | | | | | |
| Capital Lease Payments | (233) | (346) | (391) | (459) | (1,428) |
| Interest/Fees to Wells Fargo | (300) | (300) | (300) | (300) | (1,200) |
| ABL Paydown | (326) | (730) | 352 | 196 | (507) |
| Capital Contribution | 6,837 | 1,661 | - | - | 8,498 |
| All Other | (53) | (18) | (19) | (20) | (109) |
| Subtotal | 5,926 | 268 | (358) | (582) | 5,254 |
| **Free Cash Flow** | - | 105 | 360 | 1,274 | 1,739 |
| **Beginning Cash** | 100 | 100 | 205 | 565 | 100 |
| **Change in Cash** | - | 105 | 360 | 1,274 | 1,739 |
| **Ending Cash Balance** | 100 | 205 | 565 | 1,839 | 1,839 |

Privileged & Confidential

## Status of Wells Fargo Discussions

CARL MARKS ADVISORS

Michael to complete

CONFIDENTIAL

CM_TC2018_0002124

A1041

# EXHIBIT 10

Case 1:20-cv-06274-LAK Document 11-9 Filed 09/30/20 Page 21 of 106

---

| | |
|---|---|
| **From:** | Michael Greenberg |
| **Sent:** | Thursday, January 28, 2016 1:04 PM |
| **To:** | Michael Greenberg |
| **Subject:** | Changes to cash flow forecast and business plan 01-28-16.pptx |
| **Attachments:** | Changes to cash flow forecast and business plan 01-28-16.pptx; TransCare - 1 27 16v 4.xlsx; 13 Week Cash Flow Forecast - 1 27 16 v3.xlsx |

# 2016 Budget

Assumptions

20 Type III (911) vehicles and 20 Type II (non-emergency) vehicles added to the fleet.

Type III (911) – (11-12 for New York) 8 St. Barnabas, 1 for each of the other main accounts (Bronx Lebanon, Montefiore, Mt. Sinai), 1 University of Maryland.

Pittsburgh requires 8 vehicles in the near term.

Improvements in Q1 UHU and Q4 UHU.

Ambulance volume assumptions were not changed.

Slight improvements to Transit revenue assumptions.

Adjustments to A/P pay down to reflect slightly lower levels of reduction.

Potential and reflected to make Term Loan interest payments beginning in May or June but at reduced levels.

Profitability in Q1 improved but still negative EBITDA.

Model assumes move to new facility and out of Hamilton by June 30th with $600k build out. This results in improved efficiency and profitability for NY Core (non-emergency).

2016 revenue of $102MM and EBITDA of $5.2MM due to improved gross margin in Q1 and Q4 while maintaining SG&A assumptions. This compares to CMA model with revenue of $100.5MM and EBITDA of $2.5MM.

Case 1:20-cv-06274-LAK Document 11-9 Filed 09/30/20 Page 23 of 106

# Quarterly Financial Projections

FY 2016: Financial Projections

| *Amounts in 000's* | Fcst Q1-2016 | Fcst Q2-2016 | Fcst Q3-2016 | Fcst Q4-2016 | Fcst FY '16 |
|---|---|---|---|---|---|
| Ambulance Revenue | 19,317 | 18,875 | 18,963 | 19,164 | 76,319 |
| Transit Revenue | 5,761 | 6,375 | 6,852 | 6,955 | 25,943 |
| Total Operating Revenue | 25,078 | 25,250 | 25,815 | 26,119 | 102,262 |
| Direct Costs | 17,891 | 16,804 | 16,736 | 16,568 | 67,999 |
| Gross Margin | 7,187 | 8,446 | 9,079 | 9,550 | 34,263 |
| | 28.7% | 33.5% | 35.2% | 36.6% | 33.5% |
| OpEx - Excluding Depreciation | 7,298 | 7,285 | 7,245 | 7,258 | 29,086 |
| EBITDA | (111) | 1,161 | 1,834 | 2,292 | 5,176 |
| | n/m | 4.6% | 7.1% | 8.8% | 5.1% |
| **Working Capital Changes** | | | | | |
| Trade AP & Accrued Expenses | (3,843) | (64) | 8 | 24 | (3,875) |
| NYSIF | (1,049) | (546) | (517) | (488) | (2,599) |
| Accounts Receivable | 222 | (115) | (376) | (203) | (472) |
| Mgmt Fees | 338 | 338 | 338 | 338 | 1,350 |
| Inventory | 395 | (8) | (18) | (10) | 359 |
| CapEx | (3,050) | (1,276) | (1,275) | (75) | (5,676) |
| Lease Financing | 2,100 | 840 | 840 | - | 3,780 |
| Net Change in Cash : Working Capital & CapEx | (4,887) | (830) | (1,001) | (414) | (7,132) |
| **Free Cash Flow from Operations** | (4,998) | 331 | 833 | 1,878 | (1,956) |
| **Financing Sources & Uses of Cash** | | | | | |
| Capital Lease Payments | (233) | (346) | (391) | (459) | (1,428) |
| Interest/Fees to Wells Fargo | (300) | (300) | (300) | (300) | (1,200) |
| ABL Paydown | (356) | 96 | 316 | 170 | 227 |
| Capital Contribution | 6,210 | 736 | 311 | - | 7,257 |
| All Other | (323) | (18) | (19) | (20) | (379) |
| Subtotal | 4,998 | 169 | (83) | (608) | 4,476 |
| **Free Cash Flow** | - | 500 | 750 | 1,270 | 2,520 |
| **Beginning Cash** | 100 | 100 | 600 | 1,350 | 100 |
| **Change in Cash** | - | 500 | 750 | 1,270 | 2,520 |
| **Ending Cash Balance** | 100 | 600 | 1,350 | 2,620 | 2,620 |

A1045

Confidential PP-TRBK0013261

# Monthly 2016 Income Statement

| *Amounts in 000's* | Q1-2016 Jan-16 | Q1-2016 Feb-16 | Q1-2016 Mar-16 | Q2-2016 Apr-16 | Q2-2016 May-16 | Q2-2016 Jun-16 | Q3-2016 Jul-16 | Q3-2016 Aug-16 | Q3-2016 Sep-16 | Q4-2016 Oct-16 | Q4-2016 Nov-16 | Q4-2016 Dec-16 | Fcst 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Revenue | 8,326.1 | 8,376.1 | 8,376.1 | 8,292.0 | 8,479.1 | 8,479.1 | 8,536.7 | 8,639.0 | 8,639.0 | 8,706.2 | 8,706.2 | 8,706.2 | 102,262.0 |
| Other Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Revenue** | 8,326.1 | 8,376.1 | 8,376.1 | 8,292.0 | 8,479.1 | 8,479.1 | 8,536.7 | 8,639.0 | 8,639.0 | 8,706.2 | 8,706.2 | 8,706.2 | 102,262.0 |
| Driver Compensation & Related | 4,525.1 | 4,432.2 | 4,308.0 | 4,166.7 | 4,193.2 | 4,181.5 | 4,121.6 | 4,168.8 | 4,048.7 | 4,053.0 | 4,043.1 | 4,043.1 | 50,285 |
| COPY/DISPATCH'S Compensation | 101.6 | 106.1 | 106.1 | 106.5 | 117.4 | 117.4 | 117.8 | 121.9 | 121.9 | 122.2 | 122.2 | 122.2 | 1,383 |
| Fleet Maint Compensation | 354.0 | 407.5 | 357.5 | 348.2 | 366.1 | 366.1 | 368.9 | 376.1 | 376.1 | 379.0 | 379.0 | 379.0 | 4,457 |
| Repairs & Maintenance | 352.4 | 431.0 | 331.0 | 256.4 | 242.6 | 242.6 | 269.6 | 249.1 | 249.1 | 250.9 | 250.9 | 250.9 | 3,377 |
| Accident Costs | 261.2 | 261.9 | 261.9 | 261.4 | 266.6 | 266.6 | 269.3 | 271.9 | 271.9 | 274.4 | 274.4 | 274.4 | 3,216 |
| Fuel, Tolls & Parking Costs | 207.5 | 208.2 | 208.2 | 207.1 | 211.0 | 211.0 | 212.9 | 215.0 | 215.0 | 216.8 | 216.8 | 216.8 | 2,546 |
| Medical Supplies, Rentals & Repairs | 127.4 | 127.5 | 127.5 | 126.0 | 127.3 | 127.3 | 128.3 | 129.3 | 129.3 | 130.4 | 130.4 | 130.4 | 1,541 |
| Communications | 39.6 | 39.9 | 39.9 | 40.0 | 42.0 | 42.0 | 42.3 | 43.2 | 43.2 | 43.5 | 43.5 | 43.5 | 503 |
| Uniforms | 15.8 | 16.0 | 16.0 | 16.0 | 16.6 | 16.6 | 16.8 | 17.0 | 17.0 | 17.2 | 17.2 | 17.2 | 199 |
| Equipment | 28.6 | 28.5 | 28.5 | 28.6 | 28.7 | 28.7 | 29.1 | 29.2 | 29.2 | 29.5 | 29.5 | 29.5 | 348 |
| Health & Safety | 2.6 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 33 |
| Licenses & Permits | 8.6 | 8.9 | 8.9 | 8.9 | 9.3 | 9.3 | 9.3 | 9.5 | 9.5 | 9.6 | 9.6 | 9.6 | 111 |
| SUB TOTAL - COST OF SERVICE | 6,024.3 | 6,070.4 | 5,796.3 | 5,568.5 | 5,623.6 | 5,611.9 | 5,588.6 | 5,633.7 | 5,513.5 | 5,529.4 | 5,519.5 | 5,519.5 | 67,999 |
| Gross Profit | 2,301.8 | 2,305.7 | 2,579.8 | 2,723.5 | 2,855.5 | 2,867.2 | 2,948.1 | 3,005.4 | 3,125.5 | 3,176.8 | 3,186.7 | 3,186.7 | 34,263 |
| GP % | 27.6% | 27.5% | 30.8% | 32.8% | 33.7% | 33.8% | 34.5% | 34.8% | 36.2% | 36.5% | 36.6% | 36.6% | 33.5% |
| Administrative Staffing | 966.9 | 1,012.7 | 1,012.7 | 1,012.7 | 1,012.7 | 998.2 | 998.2 | 998.2 | 998.2 | 998.2 | 998.2 | 998.2 | 12,005 |
| Facility Costs | 350.2 | 350.2 | 350.2 | 350.2 | 350.2 | 347.2 | 347.2 | 347.2 | 347.2 | 347.2 | 347.2 | 347.2 | 4,181 |
| Insurance Auto/Liability | 276.5 | 276.5 | 276.5 | 276.5 | 276.5 | 276.4 | 276.4 | 276.4 | 276.4 | 276.4 | 276.4 | 276.4 | 3,317 |
| Professional Fees | 125.7 | 125.7 | 125.7 | 125.7 | 125.7 | 121.5 | 121.5 | 121.5 | 121.5 | 121.5 | 121.5 | 121.5 | 1,479 |
| All Other SG&A | 260.4 | 265.4 | 260.4 | 247.4 | 247.4 | 243.2 | 243.2 | 243.2 | 243.2 | 243.2 | 243.2 | 243.2 | 2,984 |
| Bad Debt | 421.6 | 420.5 | 420.5 | 424.5 | 424.5 | 424.5 | 428.4 | 428.4 | 428.4 | 432.8 | 432.8 | 432.8 | 5,120 |
| TOTAL OPERATING EXPENSES | 2,401.3 | 2,451.1 | 2,446.1 | 2,437.1 | 2,437.1 | 2,411.1 | 2,414.9 | 2,414.9 | 2,414.9 | 2,419.3 | 2,419.3 | 2,419.3 | 29,086 |
| EBITDA | (99.6) | (145.3) | 133.8 | 286.4 | 418.4 | 456.2 | 533.2 | 590.4 | 710.6 | 757.5 | 767.4 | 767.4 | 5,176 |
| Interest Expense | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 5,926 |
| Capital Leases | 70.0 | 70.0 | 92.6 | 115.3 | 115.3 | 115.3 | 115.3 | 137.9 | 137.9 | 137.9 | 160.5 | 160.5 | 1,428 |
| Depreciation | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 1,861 |
| All Other | 41.5 | 141.0 | 140.5 | 5.6 | 6.7 | 5.2 | 6.3 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 379 |
| Income Tax | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal | 760.4 | 859.9 | 882.1 | 769.8 | 770.9 | 769.4 | 770.4 | 793.3 | 793.3 | 793.3 | 816.0 | 816.0 | 9,595 |
| Net Income | (859.9) | (1,005.3) | (748.3) | (483.3) | (352.4) | (313.2) | (237.2) | (202.9) | (82.7) | (35.9) | (48.6) | (48.6) | (4,418) |

# Monthly 2016 Balance Sheet

| Amounts in 000's | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Assets | | | | | | | | | | | | | |
| Cash and cash equivalents | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 219.7 | 100.0 | 100.0 | 100.0 | 100.0 | 271.7 | 445.2 | 620.0 |
| Patient Account Receivables | 16,940.8 | 16,883.6 | 16,680.2 | 16,718.8 | 16,696.2 | 16,764.8 | 16,833.5 | 16,996.7 | 17,103.3 | 17,209.9 | 17,322.8 | 17,367.6 | 17,412.4 |
| Inventory | 1,200.0 | 1,082.7 | 943.7 | 804.7 | 804.6 | 808.7 | 812.7 | 820.6 | 825.8 | 831.1 | 836.3 | 838.7 | 841.1 |
| Prepaid and other curnt assets | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 |
| Total Current Assets | 18,490.8 | 18,316.3 | 17,974.0 | 17,873.6 | 17,850.8 | 18,043.2 | 17,996.2 | 18,167.2 | 18,279.1 | 18,391.0 | 18,682.8 | 18,901.6 | 19,123.5 |
| Property, Plant and Equipment | | | | | | | | | | | | | |
| Property, Plant and Equipment | 3,194.5 | 3,194.5 | 4,719.5 | 6,244.5 | 6,869.6 | 7,494.9 | 7,520.1 | 7,545.1 | 8,170.1 | 8,795.1 | 8,820.1 | 8,845.1 | 8,870.1 |
| Accumulated Depreciation | - | 155.1 | 310.2 | 465.2 | 620.3 | 775.4 | 930.5 | 1,085.5 | 1,240.6 | 1,395.7 | 1,550.8 | 1,705.8 | 1,860.9 |
| Property and equipment, net | 3,194.5 | 3,039.4 | 4,409.3 | 5,779.3 | 6,249.3 | 6,719.6 | 6,589.6 | 6,459.5 | 6,929.5 | 7,399.4 | 7,269.3 | 7,139.2 | 7,009.2 |
| Other Assets | | | | | | | | | | | | | |
| Goodwill | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 |
| Other Assets | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 |
| Total Other Assets | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 |
| **Total Assets** | 41,437.9 | 41,108.3 | 42,135.9 | 43,405.4 | 43,852.7 | 44,515.3 | 44,338.4 | 44,379.4 | 44,961.2 | 45,543.0 | 45,704.7 | 45,793.4 | 45,885.3 |
| Current Operating Liabilities | | | | | | | | | | | | | |
| Accounts payable | 9,642.1 | 8,921.5 | 6,860.7 | 6,264.5 | 5,764.5 | 6,227.5 | 6,200.7 | 6,201.5 | 6,196.7 | 6,208.6 | 6,220.8 | 6,226.5 | 6,232.3 |
| Accrued Management Fees | 1,827.7 | 1,940.2 | 2,052.7 | 2,165.2 | 2,277.7 | 2,390.2 | 2,502.7 | 2,615.2 | 2,727.7 | 2,840.2 | 2,952.7 | 3,065.2 | 3,177.7 |
| NYSIF Balance | 2,784.0 | 2,114.8 | 1,923.1 | 1,734.7 | 1,549.5 | 1,367.6 | 1,188.9 | 1,013.4 | 841.2 | 672.2 | 506.5 | 344.0 | 184.7 |
| Accrued expenses | 2,284.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 |
| Accrued Compensated Absences | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 |
| ABL Line | 14,399.7 | 14,182.2 | 14,011.4 | 14,043.8 | 14,024.8 | 14,082.5 | 14,140.1 | 14,277.2 | 14,366.7 | 14,456.3 | 14,551.2 | 14,588.8 | 14,626.5 |
| Total Current Liabilities | 31,794.0 | 29,834.2 | 27,523.5 | 26,883.8 | 26,292.0 | 26,743.2 | 26,707.9 | 26,782.8 | 26,807.9 | 26,852.8 | 26,906.7 | 26,900.0 | 26,896.7 |
| Other Long Term Liabilities | | | | | | | | | | | | | |
| Term Loan | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 |
| Accrued Interest on Term Debt | - | 393.8 | 787.6 | 1,181.5 | 1,575.3 | 1,719.1 | 1,862.9 | 2,006.7 | 2,150.6 | 2,294.4 | 2,438.2 | 2,582.0 | 2,725.8 |
| Incremental Funding | - | 2,096.2 | 4,996.0 | 6,209.7 | 6,918.3 | 6,918.3 | 6,946.1 | 7,005.5 | 7,201.3 | 7,257.1 | 7,257.1 | 7,257.1 | 7,257.1 |
| Capital Lease | 1,082.5 | 1,082.5 | 2,132.5 | 3,182.5 | 3,602.5 | 4,022.5 | 4,022.5 | 4,022.5 | 4,442.5 | 4,862.5 | 4,862.5 | 4,862.5 | 4,862.5 |
| Deferred Rent Payable | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 |
| Deferred Tax Liability | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 |
| Non Current Liabilities | 49,218.2 | 51,708.2 | 56,051.8 | 58,709.4 | 60,231.7 | 60,795.6 | 60,967.2 | 61,170.4 | 61,930.0 | 62,549.7 | 62,693.5 | 62,837.3 | 62,981.1 |
| Total Liabilities | 81,012.3 | 81,542.4 | 83,575.3 | 85,593.1 | 86,523.7 | 87,538.8 | 87,675.1 | 87,953.3 | 88,737.9 | 89,402.5 | 89,600.1 | 89,737.3 | 89,877.8 |
| Common Equity | (39,574.2) | (40,434.2) | (41,439.4) | (42,187.7) | (42,671.0) | (43,023.5) | (43,336.7) | (43,573.9) | (43,776.8) | (43,859.5) | (43,895.4) | (43,944.0) | (43,992.5) |
| Total Equity | (39,574.2) | (40,434.2) | (41,439.4) | (42,187.7) | (42,671.0) | (43,023.5) | (43,336.7) | (43,573.9) | (43,776.8) | (43,859.5) | (43,895.4) | (43,944.0) | (43,992.5) |
| **Total Liabilities & Net Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |

Confidential
PP-TRBK0013263

# Monthly 2016 Cash Flow Statement

| Amounts in 000's | Q1-2016 Jan-16 | Q1-2016 Feb-16 | Q1-2016 Mar-16 | Q2-2016 Apr-16 | Q2-2016 May-16 | Q2-2016 Jun-16 | Q3-2016 Jul-16 | Q3-2016 Aug-16 | Q3-2016 Sep-16 | Q4-2016 Oct-16 | Q4-2016 Nov-16 | Q4-2016 Dec-16 | Fcst 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Flow | | | | | | | | | | | | | |
| Net Income | (859.9) | (1,005.3) | (748.3) | (483.3) | (352.4) | (313.2) | (237.2) | (202.9) | (82.7) | (35.9) | (46.6) | (46.6) | (4,418.3) |
| Total Adjustments | | | | | | | | | | | | | |
| Adjustment to reconcile to net income | | | | | | | | | | | | | |
| Note Payable to Parent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Non Cash Equity Infusion | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Amortization of deferred financing fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provision for doubtful accounts | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 1,860.9 |
| Deferred rent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Adjustment to reconcile to net income | (704.8) | (850.2) | (593.2) | (328.2) | (197.4) | (158.1) | (82.1) | (47.8) | 72.3 | 119.2 | 106.5 | 106.5 | (2,557.4) |
| Operating Adjustments | | | | | | | | | | | | | |
| (Increase) Decrease in Assets | | | | | | | | | | | | | |
| Accounts Receivable | 57.2 | 203.3 | (38.6) | 22.7 | (68.7) | (68.7) | (163.1) | (106.6) | (106.6) | (113.0) | (44.8) | (44.8) | (471.6) |
| Inventory | 117.3 | 139.0 | 139.0 | .1 | (4.0) | (4.0) | (7.8) | (5.3) | (5.3) | (5.2) | (2.4) | (2.4) | 358.9 |
| Prepaid Expenses and Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long-Term Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total (Increase) Decrease in Assets | 174.5 | 342.3 | 100.4 | 22.8 | (72.7) | (72.7) | (171.0) | (111.9) | (111.9) | (118.1) | (47.2) | (47.2) | (112.7) |
| Increase (Decrease) in Liabilities | | | | | | | | | | | | | |
| A/P and Accrued Expenses | (1,185.6) | (2,060.8) | (596.2) | (500.1) | 463.0 | (26.8) | .8 | (4.7) | 11.9 | 12.1 | 5.8 | 5.8 | (3,874.8) |
| Accrued Management Fees | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 1,350.0 |
| NYSIF Balance | (669.2) | (191.7) | (188.4) | (185.2) | (181.9) | (178.7) | (175.5) | (172.2) | (169.0) | (165.7) | (162.5) | (159.3) | (2,599.3) |
| Accrued Compensated Absences | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Increase (Decrease) in Liabilities | (1,742.3) | (2,139.9) | (672.1) | (572.7) | 393.5 | (93.0) | (62.1) | (64.5) | (44.6) | (41.1) | (44.2) | (41.0) | (5,124.0) |
| Total Operating Adjustments | (2,272.6) | (2,647.8) | (1,165.0) | (878.2) | 123.4 | (323.8) | (315.3) | (224.1) | (84.2) | (40.0) | 15.1 | 18.3 | (7,794.1) |
| Investing Adjustments | | | | | | | | | | | | | |
| Capital Expenditures | - | (1,525.0) | (1,525.0) | (625.2) | (625.3) | (25.2) | (25.0) | (625.0) | (625.0) | (25.0) | (25.0) | (25.0) | (5,675.6) |
| Total Investing Adjustments | - | (1,525.0) | (1,525.0) | (625.2) | (625.3) | (25.2) | (25.0) | (625.0) | (625.0) | (25.0) | (25.0) | (25.0) | (5,675.6) |
| Financing Adjustments | | | | | | | | | | | | | |
| Accrued Interest | 393.8 | 393.8 | 393.8 | 393.8 | 143.8 | 143.8 | 143.8 | 143.8 | 143.8 | 143.8 | 143.8 | 143.8 | 2,725.8 |
| ABL Net Borrowings | (217.5) | (170.8) | 32.4 | (19.1) | 57.7 | 57.7 | 137.0 | 89.5 | 89.5 | 94.9 | 37.6 | 37.6 | 226.8 |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease | - | 1,050.0 | 1,050.0 | 420.0 | 420.0 | - | - | 420.0 | 420.0 | - | - | - | 3,780.0 |
| Incremental Funding | - | - | - | - | - | - | - | - | - | - | - | - | - |
| New Loans | 2,096.2 | 2,899.8 | 1,213.7 | 708.6 | - | 27.8 | 59.4 | 195.6 | 55.8 | - | - | - | 7,257.1 |
| Total Financing Adjustments | 2,272.6 | 4,172.8 | 2,690.0 | 1,503.3 | 621.5 | 229.3 | 340.3 | 849.1 | 709.2 | 238.7 | 181.5 | 181.5 | 13,989.7 |
| Total Cash Flow | - | - | - | - | 119.7 | (119.7) | - | - | (.0) | 173.7 | 171.5 | 174.8 | 520.0 |

Confidential PP-TRBK0013264

# Changes to cash flow forecast

Assumptions

Reduced next week's funding need from $3.7MM to $2.1MM.

Overall peak need down from $7.5MM to $6.35MM (possible to reduce closer to $6MM).

Moved certain payments (Aetna health insurance, reduced payroll in near term and slightly over the 13-week cash forecast.

2 weeks behind on payroll taxes (fully catch up week ending February 12th rather than week ending Feb. 5th).

Must return to direct deposit (critical issue for employees – $300k - $350k cost).

2 vehicles purchased this week ($300k). Peter and Barbara called me this a.m. and said they are evaluating whether they can find 6 vehicles.

14 vehicles leased with a 30% down payment ($630k in down payments).

Reductions in A/P vendor payments slightly less aggressive ($300k less).

$1.8MM in NYSIF payments most challenging to address.

At least $720k in maintenance and repairs to fleet to stabilize volume.

Rental payments on properties of $500k (other than Milea and Sez Foster) due to threats.

Still does not include Term Loan interest.

Critical initiatives

Senior management

Fleet issues – repair vehicles, procure ambulances (need Wells Fargo extension to assist in leasing process).

Supplies and equipment issues

Payroll issues (to restore employee confidence)

# 13-week cash flow forecast

## TransCare 13 Week Cash Forecast

| Work Number | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Week Ended (\$ in 000's) | Beg | 1 1/29 | 4 2/5 | 5 2/12 | 6 2/19 | 7 2/26 | 8 3/4 | 9 3/11 | 10 3/18 | 11 3/25 | 12 4/1 | 13 4/8 | 14 4/15 | 15 4/22 | |

*(Detailed line-item figures are illegible at this resolution.)*

Collections
- Ambulance / Ambulette Receipts
- MTA – Paratransit Receipts

Operating Disbursements
- Payroll
  - Current Weeks Payroll
  - Prior Weeks Payroll
  - Current Weeks Payroll Taxes
  - Prior Weeks Payroll Taxes
  - Union Dues and Health/Savings

Recurring Insurance Payments
- Workers Comp Insurance
- Auto and General Liability Insurance
- MTA/NJ/PA Workers Comp

All Other
- Rent – Sea Foster (Bklyn-Bara St)
- All Other Rent
- Maintenance & Repairs
- Fuel
- Supplies, etc.
- Utilities

Privileged & Confidential
Confidential
PP-TRBK0013266

## Status of Wells Fargo Discussions

- A note for the new facility along with supporting documents has been drafted and presented for your review.

- Once approved, the documents will be sent to Wells Fargo and the Intercreditor Agreement amended to account the new facility's priority ahead of the Term Loan lenders in the ABL collateral.

- Given the upcoming maturity of 01/31/16 and the need for an approved budget, Wells Fargo is willing to provide a short-term forbearance agreement subject to the following:
  - Delivery of the budget by a date certain (most recent request this Friday, January 29th).
  - Specification in document, that, in the event of a sale or liquidation of the assets, Wells Fargo would be paid out first.

- Long-term forbearance agreement, amendment or extension.
  - Based on the budget provided.
  - 1-year term is possible if the plan is fully funded according to John Husson.
  - Anything less than fully funded would likely result in shorter extension.
  - If 1-year term and sale not being considered in near term, financial covenants would be needed (either variance to budget for revenue, expenses, availability) or fixed charge coverage or other covenant if supportable.
  - Last night, John Husson and Otterbourg mentioned that, in order to best protect Wells Fargo's position, upon a sale or liquidation or acceleration of their debt, Wells Fargo would be seeking a first priority position in all collateral.
  - This condition is new but they indicated that this relates to moving toward a stabilization plan versus sale process.

- Credit Suisse – Unclear whether Wells Fargo will require Credit Suisse vs. Agent acknowledgment (Wells has been told not to expect CS acknowledgement).

- Credit Suisse's trustee left a voicemail this week checking on the Dec. and Jan. interest payments.

Pg 11 of 44

**Document Produced Natively**

A1052

Confidential PP-TRBK0013273

Quarterly Cash Flow Summary

**FY 2016: Financial Projections**

| *Amounts in 000's* | Fcst Q1-2016 | Fcst Q2-2016 | Fcst Q3-2016 | Fcst Q4-2016 | Fcst FY '16 |
|---|---|---|---|---|---|
| Ambulance Revenue | 19,317 | 18,875 | 18,963 | 19,164 | 76,319 |
| Transit Revenue | 5,761 | 6,375 | 6,852 | 6,955 | 25,943 |
| Total Operating Revenue | 25,078 | 25,250 | 25,815 | 26,119 | 102,262 |
| Direct Costs | 17,891 | 16,804 | 16,736 | 16,568 | 67,999 |
| Gross Margin | 7,187 | 8,446 | 9,079 | 9,550 | 34,263 |
| | 28.7% | 33.5% | 35.2% | 36.6% | 33.5% |
| OpEx - Excluding Depreciation | 7,298 | 7,285 | 7,245 | 7,258 | 29,086 |
| EBITDA | (111) | 1,161 | 1,834 | 2,292 | 5,176 |
| | n/m | 4.6% | 7.1% | 8.8% | 5.1% |
| **Working Capital Changes** | | | | | |
| Trade AP & Accrued Expenses | (3,843) | (64) | 8 | 24 | (3,875) |
| NYSIF | (1,049) | (546) | (517) | (488) | (2,599) |
| Accounts Receivable | 222 | (115) | (376) | (203) | (472) |
| Mgmt Fees | 338 | 338 | 338 | 338 | 1,350 |
| Inventory | 395 | (8) | (18) | (10) | 359 |
| CapEx | (3,050) | (1,276) | (1,275) | (75) | (5,676) |
| Lease Financing | 2,100 | 840 | 840 | - | 3,780 |
| Net Change in Cash : Working Capital & CapEx | (4,887) | (830) | (1,001) | (414) | (7,132) |
| **Free Cash Flow from Operations** | (4,998) | 331 | 833 | 1,878 | (1,956) |
| **Financing Sources & Uses of Cash** | | | | | |
| Capital Lease Payments | (233) | (346) | (391) | (459) | (1,428) |
| Interest/Fees to Wells Fargo | (300) | (300) | (300) | (300) | (1,200) |
| ABL Paydown | (356) | 96 | 316 | 170 | 227 |
| Capital Contribution | 6,210 | 736 | 311 | - | 7,257 |
| All Other | (323) | (18) | (19) | (20) | (379) |
| Subtotal | 4,998 | 169 | (83) | (608) | 4,476 |
| **Free Cash Flow** | - | 500 | 750 | 1,270 | 2,520 |
| **Beginning Cash** | 100 | 100 | 600 | 1,350 | 100 |
| **Change in Cash** | - | 500 | 750 | 1,270 | 2,520 |
| **Ending Cash Balance** | 100 | 600 | 1,350 | 2,620 | 2,620 |

PP-TRBK13273

P&L

| Amounts in 000's | Q1-2016 Jan-16 | Q1-2016 Feb-16 | Q1-2016 Mar-16 | Q2-2016 Apr-16 | Q2-2016 May-16 | Q2-2016 Jun-16 | Q3-2016 Jul-16 | Q3-2016 Aug-16 | Q3-2016 Sep-16 | Q4-2016 Oct-16 | Q4-2016 Nov-16 | Q4-2016 Dec-16 | Fcst 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Revenue | 8,326.1 | 8,376.1 | 8,376.1 | 8,292.0 | 8,479.1 | 8,479.1 | 8,536.7 | 8,639.0 | 8,639.0 | 8,706.2 | 8,706.2 | 8,706.2 | 102,262.0 |
| Other Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Revenue** | 8,326.1 | 8,376.1 | 8,376.1 | 8,292.0 | 8,479.1 | 8,479.1 | 8,536.7 | 8,639.0 | 8,639.0 | 8,706.2 | 8,706.2 | 8,706.2 | 102,262.0 |
| Driver Compensation & Related | 4,525.1 | 4,432.2 | 4,308.0 | 4,166.7 | 4,193.2 | 4,181.5 | 4,121.6 | 4,168.8 | 4,048.7 | 4,053.0 | 4,043.1 | 4,043.1 | 50,285 |
| COPY/DISPATCH'S Compensation | 101.6 | 106.1 | 106.1 | 106.5 | 117.4 | 117.4 | 117.8 | 121.9 | 121.9 | 122.2 | 122.2 | 122.2 | 1,383 |
| Fleet Maint Compensation | 354.0 | 407.5 | 357.5 | 348.2 | 366.1 | 366.1 | 368.9 | 376.1 | 376.1 | 379.0 | 379.0 | 379.0 | 4,457 |
| Repairs & Maintenance | 352.4 | 431.0 | 331.0 | 256.4 | 242.6 | 242.6 | 269.6 | 249.1 | 249.1 | 250.9 | 250.9 | 250.9 | 3,377 |
| Accident Costs | 261.2 | 261.9 | 261.9 | 261.4 | 266.6 | 266.6 | 269.3 | 271.9 | 271.9 | 274.4 | 274.4 | 274.4 | 3,216 |
| Fuel, Tolls & Parking Costs | 207.5 | 208.2 | 208.2 | 207.1 | 211.0 | 211.0 | 212.9 | 215.0 | 215.0 | 216.8 | 216.8 | 216.8 | 2,546 |
| Medical Supplies, Rentals & Repairs | 127.4 | 127.5 | 127.5 | 126.0 | 127.3 | 127.3 | 128.3 | 129.3 | 129.3 | 130.4 | 130.4 | 130.4 | 1,541 |
| Communications | 39.6 | 39.9 | 39.9 | 40.0 | 42.0 | 42.0 | 42.3 | 43.2 | 43.2 | 43.5 | 43.5 | 43.5 | 503 |
| Uniforms | 15.8 | 16.0 | 16.0 | 16.0 | 16.6 | 16.6 | 16.8 | 17.0 | 17.0 | 17.2 | 17.2 | 17.2 | 199 |
| Equipment | 28.6 | 28.5 | 28.5 | 28.6 | 28.7 | 28.7 | 29.1 | 29.2 | 29.2 | 29.5 | 29.5 | 29.5 | 348 |
| Health & Safety | 2.6 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 33 |
| Licenses & Permits | 8.6 | 8.9 | 8.9 | 8.9 | 9.3 | 9.3 | 9.3 | 9.5 | 9.5 | 9.6 | 9.6 | 9.6 | 111 |
| SUB TOTAL - COST OF SERVICE | 6,024.3 | 6,070.4 | 5,796.3 | 5,568.5 | 5,623.6 | 5,611.9 | 5,588.6 | 5,633.7 | 5,513.5 | 5,529.4 | 5,519.5 | 5,519.5 | 67,999 |
| Gross Profit | 2,301.8 | 2,305.7 | 2,579.8 | 2,723.5 | 2,855.5 | 2,867.2 | 2,948.1 | 3,005.4 | 3,125.5 | 3,176.8 | 3,186.7 | 3,186.7 | 34,263 |
| GP % | 27.6% | 27.5% | 30.8% | 32.8% | 33.7% | 33.8% | 34.5% | 34.8% | 36.2% | 36.5% | 36.6% | 36.6% | 33.5% |
| Administrative Staffing | 966.9 | 1,012.7 | 1,012.7 | 1,012.7 | 1,012.7 | 998.2 | 998.2 | 998.2 | 998.2 | 998.2 | 998.2 | 998.2 | 12,005 |
| Facility Costs | 350.2 | 350.2 | 350.2 | 350.2 | 350.2 | 347.2 | 347.2 | 347.2 | 347.2 | 347.2 | 347.2 | 347.2 | 4,181 |
| Insurance Auto/Liability | 276.5 | 276.5 | 276.5 | 276.5 | 276.5 | 276.4 | 276.4 | 276.4 | 276.4 | 276.4 | 276.4 | 276.4 | 3,317 |
| Professional Fees | 125.7 | 125.7 | 125.7 | 125.7 | 125.7 | 121.5 | 121.5 | 121.5 | 121.5 | 121.5 | 121.5 | 121.5 | 1,479 |
| All Other SG&A | 260.4 | 265.4 | 260.4 | 247.4 | 247.4 | 243.2 | 243.2 | 243.2 | 243.2 | 243.2 | 243.2 | 243.2 | 2,984 |
| Bad Debt | 421.6 | 420.5 | 420.5 | 424.5 | 424.5 | 424.5 | 428.4 | 428.4 | 428.4 | 432.8 | 432.8 | 432.8 | 5,120 |
| TOTAL OPERATING EXPENSES | 2,401.3 | 2,451.1 | 2,446.1 | 2,437.1 | 2,437.1 | 2,411.1 | 2,414.9 | 2,414.9 | 2,414.9 | 2,419.3 | 2,419.3 | 2,419.3 | 29,086 |
| EBITDA | (99.6) | (145.3) | 133.8 | 286.4 | 418.4 | 456.2 | 533.2 | 590.4 | 710.6 | 757.5 | 767.4 | 767.4 | 5,176 |
| Interest Expense | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 5,926 |
| Capital Leases | 70.0 | 70.0 | 92.6 | 115.3 | 115.3 | 115.3 | 115.3 | 137.9 | 137.9 | 137.9 | 160.5 | 160.5 | 1,428 |
| Depreciation | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 1,861 |
| All Other | 41.5 | 141.0 | 140.5 | 5.6 | 6.7 | 5.2 | 6.3 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 379 |
| Income Tax | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal | 760.4 | 859.9 | 882.1 | 769.8 | 770.9 | 769.4 | 770.4 | 793.3 | 793.3 | 793.3 | 816.0 | 816.0 | 9,595 |
| Net Income | (859.9) | (1,005.3) | (748.3) | (483.3) | (352.4) | (313.2) | (237.2) | (202.9) | (82.7) | (35.9) | (48.6) | (48.6) | (4,418) |

PP-TRBK13273

SCF

| Amounts in 000's | Q1-2016 Jan-16 | Q1-2016 Feb-16 | Q1-2016 Mar-16 | Q2-2016 Apr-16 | Q2-2016 May-16 | Q2-2016 Jun-16 | Q3-2016 Jul-16 | Q3-2016 Aug-16 | Q3-2016 Sep-16 | Q4-2016 Oct-16 | Q4-2016 Nov-16 | Q4-2016 Dec-16 | Fcst 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Flow | | | | | | | | | | | | | |
| Net Income | (859.9) | (1,005.3) | (748.3) | (483.3) | (352.4) | (313.2) | (237.2) | (202.9) | (82.7) | (35.9) | (48.6) | (48.6) | (4,418.3) |
| Total Adjustments | | | | | | | | | | | | | |
| Adjustment to reconcile to net income | | | | | | | | | | | | | |
| Note Payable to Parent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Non Cash Equity Infusion | | | | | | | | | | | | | - |
| Amortization of deferred financing fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provision for doubtful accounts | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 1,860.9 |
| Deferred rent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Adjustment to reconcile to net income | (704.8) | (850.2) | (593.2) | (328.2) | (197.4) | (158.1) | (82.1) | (47.8) | 72.3 | 119.2 | 106.5 | 106.5 | (2,557.4) |
| Operating Adjustments | | | | | | | | | | | | | |
| (Increase) Decrease in Assets | | | | | | | | | | | | | |
| Accounts Receivable | 57.2 | 203.3 | (38.6) | 22.7 | (68.7) | (68.7) | (163.1) | (106.6) | (106.6) | (113.0) | (44.8) | (44.8) | (471.6) |
| Inventory | 117.3 | 139.0 | 139.0 | .1 | (4.0) | (4.0) | (7.8) | (5.3) | (5.3) | (5.2) | (2.4) | (2.4) | 358.9 |
| Prepaid Expenses and Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long-Term Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total (Increase) Decrease in Assets | 174.5 | 342.3 | 100.4 | 22.8 | (72.7) | (72.7) | (171.0) | (111.9) | (111.9) | (118.1) | (47.2) | (47.2) | (112.7) |
| Increase (Decrease) in Liabilities | | | | | | | | | | | | | |
| A/P and Accrued Expenses | (1,185.6) | (2,060.8) | (596.2) | (500.1) | 463.0 | (26.8) | .8 | (4.7) | 11.9 | 12.1 | 5.8 | 5.8 | (3,874.8) |
| Accrued Management Fees | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 1,350.0 |
| NYSIF Balance | (669.2) | (191.7) | (188.4) | (185.2) | (181.9) | (178.7) | (175.5) | (172.2) | (169.0) | (165.7) | (162.5) | (159.3) | (2,599.3) |
| Accrued Compensated Absences | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Increase (Decrease) in Liabilities | (1,742.3) | (2,139.9) | (672.1) | (572.7) | 393.5 | (93.0) | (62.1) | (64.5) | (44.6) | (41.1) | (44.2) | (41.0) | (5,124.0) |
| Total Operating Adjustments | (2,272.6) | (2,647.8) | (1,165.0) | (878.2) | 123.4 | (323.8) | (315.3) | (224.1) | (84.2) | (40.0) | 15.1 | 18.3 | (7,794.1) |
| | | | | | | | | | | | | | |
| Investing Adjustments | | | | | | | | | | | | | |
| Capital Expenditures | - | (1,525.0) | (1,525.0) | (625.2) | (625.3) | (25.2) | (25.0) | (625.0) | (625.0) | (25.0) | (25.0) | (25.0) | (5,675.6) |
| Total Investing Adjustments | - | (1,525.0) | (1,525.0) | (625.2) | (625.3) | (25.2) | (25.0) | (625.0) | (625.0) | (25.0) | (25.0) | (25.0) | (5,675.6) |
| | | | | | | | | | | | | | |
| Financing Adjustments | | | | | | | | | | | | | |
| Accrued Interest | 393.8 | 393.8 | 393.8 | 393.8 | 143.8 | 143.8 | 143.8 | 143.8 | 143.8 | 143.8 | 143.8 | 143.8 | 2,725.8 |
| ABL Net Borrowings | (217.5) | (170.8) | 32.4 | (19.1) | 57.7 | 57.7 | 137.0 | 89.5 | 89.5 | 94.9 | 37.6 | 37.6 | 226.8 |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease | - | 1,050.0 | 1,050.0 | 420.0 | 420.0 | - | - | 420.0 | 420.0 | - | - | - | 3,780.0 |
| Incremental Funding | - | - | - | - | - | - | - | - | - | - | - | - | - |
| New Loans | 2,096.2 | 2,899.8 | 1,213.7 | 708.6 | - | 27.8 | 59.4 | 195.8 | 55.8 | - | - | - | 7,257.1 |
| Total Financing Adjustments | 2,272.6 | 4,172.8 | 2,690.0 | 1,503.3 | 621.5 | 229.3 | 340.3 | 849.1 | 709.2 | 238.7 | 181.5 | 181.5 | 13,989.7 |
| Total Cash Flow | - | - | - | - | 119.7 | (119.7) | - | - | (.0) | 173.7 | 171.5 | 174.8 | 520.0 |

PP-TRBK13273

A1055

BS

| Amounts in 000's | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Assets | | | | | | | | | | | | | |
| Cash and cash equivalents | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 219.7 | 100.0 | 100.0 | 100.0 | 100.0 | 273.7 | 445.2 | 620.0 |
| Patient Account Receivables | 16,940.8 | 16,883.6 | 16,680.2 | 16,718.8 | 16,696.2 | 16,764.8 | 16,833.5 | 16,996.7 | 17,103.3 | 17,209.9 | 17,322.8 | 17,367.6 | 17,412.4 |
| Inventory | 1,200.0 | 1,082.7 | 941.7 | 804.7 | 804.6 | 808.7 | 812.7 | 820.6 | 825.8 | 831.1 | 836.3 | 838.7 | 841.1 |
| Prepaid and other curnt assets | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 |
| Total Current Assets | 18,490.8 | 18,316.3 | 17,974.0 | 17,873.6 | 17,850.8 | 18,043.2 | 17,996.2 | 18,167.2 | 18,279.1 | 18,391.0 | 18,682.8 | 18,901.6 | 19,123.5 |
| Property, Plant and Equipment | | | | | | | | | | | | | |
| Property, Plant and Equipment | 3,194.5 | 3,194.5 | 4,719.5 | 6,244.5 | 6,869.6 | 7,494.9 | 7,520.1 | 7,545.1 | 8,170.1 | 8,795.1 | 8,820.1 | 8,845.1 | 8,870.1 |
| Accumulated Depreciation | - | 155.1 | 310.2 | 465.2 | 620.3 | 775.4 | 930.5 | 1,085.5 | 1,240.6 | 1,395.7 | 1,550.8 | 1,705.8 | 1,860.9 |
| Property and equipment, net | 3,194.5 | 3,039.4 | 4,409.3 | 5,779.3 | 6,249.3 | 6,719.6 | 6,589.6 | 6,459.5 | 6,929.5 | 7,399.4 | 7,269.3 | 7,139.2 | 7,009.2 |
| Other Assets | | | | | | | | | | | | | |
| Goodwill | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 |
| Other Assets | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 |
| Total Other Assets | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 |
| **Total Assets** | 41,437.9 | 41,108.3 | 42,135.9 | 43,405.4 | 43,852.7 | 44,515.3 | 44,338.4 | 44,379.4 | 44,961.2 | 45,543.0 | 45,704.7 | 45,793.4 | 45,885.3 |
| Current Operating Liabilities | | | | | | | | | | | | | |
| Accounts payable | 9,642.1 | 8,921.5 | 6,860.7 | 6,264.5 | 5,764.5 | 6,227.5 | 6,200.7 | 6,201.5 | 6,196.7 | 6,208.6 | 6,220.8 | 6,226.5 | 6,232.3 |
| Accrued Management Fees | 1,827.7 | 1,940.2 | 2,052.7 | 2,165.2 | 2,277.7 | 2,390.2 | 2,502.7 | 2,615.2 | 2,727.7 | 2,840.2 | 2,952.7 | 3,065.2 | 3,177.7 |
| NYSIF Balance | 2,784.0 | 2,114.8 | 1,923.1 | 1,734.7 | 1,549.5 | 1,367.6 | 1,188.9 | 1,013.4 | 841.2 | 672.2 | 506.5 | 344.0 | 184.7 |
| Accrued expenses | 2,284.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 |
| Accrued Compensated Absences | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 |
| ABL Line | 14,399.7 | 14,182.2 | 14,011.4 | 14,043.8 | 14,024.8 | 14,082.5 | 14,140.1 | 14,277.2 | 14,366.7 | 14,456.3 | 14,551.2 | 14,588.8 | 14,626.5 |
| Total Current Liabilities | 31,794.0 | 29,834.2 | 27,523.5 | 26,883.8 | 26,292.0 | 26,743.2 | 26,707.9 | 26,782.8 | 26,807.9 | 26,852.8 | 26,906.7 | 26,900.0 | 26,896.7 |
| Other Long Term Liabilities | | | | | | | | | | | | | |
| Term Loan | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 |
| Accrued Interest on Term Debt | - | 393.8 | 787.6 | 1,181.5 | 1,575.3 | 1,719.1 | 1,862.9 | 2,006.7 | 2,150.6 | 2,294.4 | 2,438.2 | 2,582.0 | 2,725.8 |
| Incremental Funding | - | 2,096.2 | 4,996.0 | 6,209.7 | 6,918.3 | 6,918.3 | 6,946.1 | 7,005.5 | 7,201.3 | 7,257.1 | 7,257.1 | 7,257.1 | 7,257.1 |
| Capital Lease | 1,082.5 | 1,082.5 | 2,132.5 | 3,182.5 | 3,602.5 | 4,022.5 | 4,022.5 | 4,022.5 | 4,442.5 | 4,862.5 | 4,862.5 | 4,862.5 | 4,862.5 |
| Deferred Rent Payable | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 |
| Deferred Tax Liability | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 |
| Non Current Liabilitites | 49,218.2 | 51,708.2 | 56,051.8 | 58,709.4 | 60,231.7 | 60,795.6 | 60,967.2 | 61,170.4 | 61,930.0 | 62,549.7 | 62,693.5 | 62,837.3 | 62,981.1 |
| Total Liabilities | 81,012.1 | 81,542.4 | 83,575.3 | 85,593.1 | 86,523.7 | 87,538.8 | 87,675.1 | 87,953.3 | 88,737.9 | 89,402.5 | 89,600.1 | 89,737.3 | 89,877.8 |
| Common Equity | (39,574.2) | (40,434.2) | (41,439.4) | (42,187.7) | (42,671.0) | (43,023.5) | (43,336.7) | (43,573.9) | (43,776.8) | (43,859.5) | (43,895.4) | (43,944.0) | (43,992.5) |
| Total Equity | (39,574.2) | (40,434.2) | (41,439.4) | (42,187.7) | (42,671.0) | (43,023.5) | (43,336.7) | (43,573.9) | (43,776.8) | (43,859.5) | (43,895.4) | (43,944.0) | (43,992.5) |
| **Total Liabilities & Net Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | (2,121,353) | (5,188,603) | (6,871,103) | (8,305,353) | | | | | | | | |
| | | (25,106) | (192,595) | (661,383) | (1,387,065) | | | | | | | | |

PP-TRBK13273

Balance Sheet Detail

| # | | Q1-2016 Jan-16 | Q1-2016 Feb-16 | Q1-2016 Mar-16 | Q2-2016 Apr-16 | Q2-2016 May-16 | Q2-2016 Jun-16 | Q3-2016 Jul-16 | Q3-2016 Aug-16 | Q3-2016 Sep-16 | Q4-2016 Oct-16 | Q4-2016 Nov-16 | Q4-2016 Dec-16 | Fcst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | | | | | | |
| 3 | **Accounts Receivable** | | | | | | | | | | | | | |
| 4 | DSO Assumption | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | |
| 5 | Rolling 90 Day Sales | 25,325.4 | 25,020.4 | 25,078.3 | 25,044.2 | 25,147.3 | 25,250.3 | 25,495.0 | 25,654.9 | 25,814.8 | 25,984.3 | 26,051.5 | 26,118.7 | |
| 6 | | 281.4 | 278.0 | 278.6 | 278.3 | 279.4 | 280.6 | 283.3 | 285.1 | 286.8 | 288.7 | 289.5 | 290.2 | |
| 7 | Opening Balance | 16,940.8 | 16,883.6 | 16,680.2 | 16,718.8 | 16,696.2 | 16,764.8 | 16,833.5 | 16,996.7 | 17,103.3 | 17,209.9 | 17,322.8 | 17,367.6 | |
| 8 | Sales | 8,326.1 | 8,376.1 | 8,376.1 | 8,292.0 | 8,479.1 | 8,479.1 | 8,536.7 | 8,639.0 | 8,639.0 | 8,706.2 | 8,706.2 | 8,706.2 | |
| 9 | Collections | (8,383.3) | (8,579.4) | (8,337.5) | (8,314.7) | (8,410.4) | (8,410.4) | (8,373.6) | (8,532.4) | (8,532.4) | (8,593.2) | (8,661.4) | (8,661.4) | |
| 10 | Adjustments | | | | | | | | | | | | | |
| 11 | Closing Balance | 16,883.6 | 16,680.2 | 16,718.8 | 16,696.2 | 16,764.8 | 16,833.5 | 16,996.7 | 17,103.3 | 17,209.9 | 17,322.8 | 17,367.6 | 17,412.4 | |
| 12 | | | | | | | | | | | | | | |
| 13 | **Prepaid Expenses** | | | | | | | | | | | | | |
| 14 | Balance Sheet Account | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | |
| 15 | | | | | | | | | | | | | | |
| 16 | **Inventory** | | | | | | | | | | | | | |
| 17 | DOI Assumption | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | |
| 18 | Rolling 90 Expense | 903.7 | 787.7 | 671.7 | 671.6 | 675.0 | 678.3 | 684.9 | 689.3 | 693.7 | 698.0 | 700.0 | 702.0 | |
| 19 | | | | | | | | | | | | | | |
| 20 | Opening Balance | 1,200.0 | 1,082.7 | 943.7 | 804.7 | 804.6 | 808.7 | 812.7 | 820.6 | 825.8 | 831.1 | 836.3 | 838.7 | |
| 21 | Sales | 127.4 | 127.5 | 127.5 | 126.0 | 127.3 | 127.3 | 128.3 | 129.3 | 129.3 | 130.4 | 130.4 | 130.4 | |
| 22 | Collections | (244.7) | (266.4) | (266.4) | (126.1) | (123.3) | (123.3) | (120.4) | (124.0) | (124.0) | (125.3) | (128.0) | (128.0) | |
| 23 | Adjustments | | | | | | | | | | | | | |
| 24 | Closing Balance | 1,082.7 | 943.7 | 804.7 | 804.6 | 808.7 | 812.7 | 820.6 | 825.8 | 831.1 | 836.3 | 838.7 | 841.1 | |
| 25 | | | | | | | | | | | | | | |
| 26 | **PP&E** | | | | | | | | | | | | | |
| 27 | Opening Balance | 3,194.5 | 3,194.5 | 4,719.5 | 6,244.5 | 6,869.6 | 7,494.9 | 7,520.1 | 7,545.1 | 8,170.1 | 8,795.1 | 8,820.1 | 8,845.1 | |
| 28 | Deprecation | | | | | | | | | | | | | |
| 28 | Build Out | | | | 150.0 | 300.0 | 150.0 | | | | | | | |
| 29 | Maintenance CapEx | | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | |
| 29 | Vehicles | - | 1,500.0 | 1,500.0 | 600.0 | 600.0 | - | - | 600.0 | 600.0 | - | - | - | |
| 30 | Closing Balance | 3,194.5 | 4,719.5 | 6,244.5 | 6,869.6 | 7,494.9 | 7,520.1 | 7,545.1 | 8,170.1 | 8,795.1 | 8,820.1 | 8,845.1 | 8,870.1 | |
| 31 | | | | | | | | | | | | | | |
| 32 | **Accumulated Deprecation** | | | | | | | | | | | | | |
| 33 | Opening Balance | - | 155.1 | 310.2 | 465.2 | 620.3 | 775.4 | 930.5 | 1,085.5 | 1,240.6 | 1,395.7 | 1,550.8 | 1,705.8 | |
| 34 | Deprecation | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | |
| 35 | Closing Balance | 155.1 | 310.2 | 465.2 | 620.3 | 775.4 | 930.5 | 1,085.5 | 1,240.6 | 1,395.7 | 1,550.8 | 1,705.8 | 1,860.9 | |
| 36 | | | | | | | | | | | | | | |
| 37 | **Goodwill** | | | | | | | | | | | | | |
| 38 | Opening Balance | 13,547,506 | 13,547,506 | 13,547,506 | 13,547,506 | 13,547,506 | 13,547,506 | 13,547,506 | 13,547,506 | 13,547,506 | 13,547,506 | 13,547,506 | 13,547,506 | |
| 39 | Additions | | - | - | - | - | - | - | - | - | - | - | - | |
| 40 | Adjustments | | | | | | | | | | | | | |
| 41 | Closing Balance | 13,547,506 | 13,547,506 | 13,547,506 | 13,547,506 | 13,547,506 | 13,547,506 | 13,547,506 | 13,547,506 | 13,547,506 | 13,547,506 | 13,547,506 | 13,547,506 | |
| 42 | | | | | | | | | | | | | | |
| 43 | **Other Long Term Assets** | | | | | | | | | | | | | |
| 44 | Opening Balance | 6,205,085 | 6,205,085 | 6,205,085 | 6,205,085 | 6,205,085 | 6,205,085 | 6,205,085 | 6,205,085 | 6,205,085 | 6,205,085 | 6,205,085 | 6,205,085 | |
| 45 | Adjustments | | | | | | | | | | | | | |
| 46 | Closing Balance | 6,205,085 | 6,205,085 | 6,205,085 | 6,205,085 | 6,205,085 | 6,205,085 | 6,205,085 | 6,205,085 | 6,205,085 | 6,205,085 | 6,205,085 | 6,205,085 | |
| 47 | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | |

PP-TRBK13273

Balance Sheet Detail

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Accounts Payable** | | | | | | | | | | | | |
| Days Payables Actual | 61.5 | 54.9 | 48.2 | 48.0 | 47.9 | 47.7 | 47.7 | 47.7 | 47.8 | 47.9 | 47.9 | 47.9 |
| Days Payables Assumption | 145 | 125 | 130 | 120 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 |
| Rolling 90 day COGS | | | | | | | | | | | | |
| P&L Expenses | 5,537.5 | 4,939.7 | 4,337.0 | 4,323.4 | 4,311.3 | 4,292.8 | 4,293.3 | 4,290.1 | 4,298.3 | 4,306.7 | 4,310.7 | 4,314.7 |
| Trade AP | 8,921.5 | 6,860.7 | 6,264.5 | 5,764.5 | 6,227.5 | 6,200.7 | 6,201.5 | 6,196.7 | 6,208.6 | 6,220.8 | 6,226.5 | 6,232.3 |
| Accruing for IBA Quarterly Amount | - | - | - | - | - | - | - | - | - | - | - | - |
| IBA Deferred Interest | | | | | | | | | | | | |
| Closing Balance | 8,921.5 | 6,860.7 | 6,264.5 | 5,764.5 | 6,227.5 | 6,200.7 | 6,201.5 | 6,196.7 | 6,208.6 | 6,220.8 | 6,226.5 | 6,232.3 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Management Fees** | | | | | | | | | | | | |
| Opening Balance | 1,827.7 | 1,940.2 | 2,052.7 | 2,165.2 | 2,277.7 | 2,390.2 | 2,502.7 | 2,615.2 | 2,727.7 | 2,840.2 | 2,952.7 | 3,065.2 |
| Adjustments | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 |
| Closing Balance | 1,940.2 | 2,052.7 | 2,165.2 | 2,277.7 | 2,390.2 | 2,502.7 | 2,615.2 | 2,727.7 | 2,840.2 | 2,952.7 | 3,065.2 | 3,177.7 |
| | | | | | | | | | | | | |
| **NYSIF Balance** | | | | | | | | | | | | |
| Opening Balance | 2,784.0 | 2,114.8 | 1,923.1 | 1,734.7 | 1,549.5 | 1,367.6 | 1,188.9 | 1,013.4 | 841.2 | 672.2 | 506.5 | 344.0 |
| Monthly Expense | 419.3 | 419.3 | 419.3 | 419.3 | 419.3 | 419.3 | 419.3 | 419.3 | 419.3 | 419.3 | 419.3 | 419.3 |
| Payments | (419.3) | (419.3) | (419.3) | (419.3) | (419.3) | (419.3) | (419.3) | (419.3) | (419.3) | (419.3) | (419.3) | (419.3) |
| Paydown Plan | (669.2) | (191.7) | (188.4) | (185.2) | (181.9) | (178.7) | (175.5) | (172.2) | (169.0) | (165.7) | (162.5) | (159.3) |
| Closing Balance | 2,114.8 | 1,923.1 | 1,734.7 | 1,549.5 | 1,367.6 | 1,188.9 | 1,013.4 | 841.2 | 672.2 | 506.5 | 344.0 | 184.7 |
| | | | | | | | | | | | | |
| **Accrued Expenses** | | | | | | | | | | | | |
| Opening Balance | 2,284.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 |
| Adjustments | (465.0) | - | - | - | - | - | - | - | - | - | - | - |
| Closing Balance | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 |
| | | | | | | | | | | | | |
| **Accrued Compensated Absences** | | | | | | | | | | | | |
| Closing Balance | 855,581 | 855,581 | 855,581 | 855,581 | 855,581 | 855,581 | 855,581 | 855,581 | 855,581 | 855,581 | 855,581 | 855,581 |
| | | | | | | | | | | | | |
| **Deferred Rent Payable** | | | | | | | | | | | | |
| Opening Balance | 815,152 | 815,152 | 815,152 | 815,152 | 815,152 | 815,152 | 815,152 | 815,152 | 815,152 | 815,152 | 815,152 | 815,152 |
| Adjustments | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Closing Balance | 815,152 | 815,152 | 815,152 | 815,152 | 815,152 | 815,152 | 815,152 | 815,152 | 815,152 | 815,152 | 815,152 | 815,152 |
| | | | | | | | | | | | | |
| **Deferred Tax Liability** | | | | | | | | | | | | |
| Opening Balance | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 |
| Adjustments | | | | | | | | | | | | |
| Closing Balance | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 |
| | | | | | | | | | | | | |
| **Capital Leases** | | | | | | | | | | | | |
| Opening Balance | 1,082,488 | 1,082,488 | 2,132,488 | 3,182,488 | 3,602,488 | 4,022,488 | 4,022,488 | 4,022,488 | 4,442,488 | 4,862,488 | 4,862,488 | 4,862,488 |
| New Ambulances | | 1,050,000 | 1,050,000 | - | - | - | - | | | | | |
| New Ambulettes | | - | | 420,000 | 420,000 | | | 420,000 | 420,000 | | | |
| Payments | | | | | | | | | | | | |
| Closing Balance | 1,082,488 | 2,132,488 | 3,182,488 | 3,602,488 | 4,022,488 | 4,022,488 | 4,022,488 | 4,442,488 | 4,862,488 | 4,862,488 | 4,862,488 | 4,862,488 |

PP-TRBK13273

Volume & Cost Assumptions

| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Volume Assumptions** | | | | | | | | | | | | |
| NY CORE | - | - | - | 2.0% | 2.0% | 2.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% |
| NY EMS | - | - | - | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| White Plaines | | | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| PA | - | - | - | 2.0% | 2.0% | 2.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| Hudson Valley | - | - | - | 2.0% | 2.0% | 2.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| Maryland | - | - | - | 0.0% | 2.0% | 2.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| Transit (Utilization Rates) | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 57.0% | 57.0% | 57.0% | 57.0% | 59.0% | 59.0% | 59.0% |
| **Cost Adjustments** | | | | | | | | | | | | |
| NY CORE | - | - | - | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NY EMS | - | - | - | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| PA | - | - | - | - | - | - | - | - | - | - | - | - |
| Hudson Valley | - | - | - | - | - | - | - | - | - | - | - | - |
| Maryland | - | - | - | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Transit | - | - | - | - | - | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Corp | - | - | 0.0% | 0.0% | 0.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| Billings | - | - | - | - | - | - | - | - | - | - | - | - |

DebtSch

| | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1-2016 | Q1-2016 | Q1-2016 | Q2-2016 | Q2-2016 | Q2-2016 | Q3-2016 | Q3-2016 | Q3-2016 | Q4-2016 | Q4-2016 | Q4-2016 |
| Days Per Month | 32 | 28 | 29 | 29 | 31 | 29 | 31 | 31 | 29 | 31 | 29 | 31 |
| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
| Beginning Cash Balance | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 219.7 | 100.0 | 100.0 | 100.0 | 100.0 | 273.7 | 445.2 |
| Net Cash Flow | (2,096.2) | (2,899.8) | (1,213.7) | (708.6) | 119.7 | (147.5) | (59.4) | (195.8) | (55.8) | 173.7 | 171.5 | 174.8 |
| Projected Ending Cash Flow | (1,996.2) | (2,799.8) | (1,113.7) | (608.6) | 219.7 | 72.2 | 40.6 | (95.8) | 44.2 | 273.7 | 445.2 | 620.0 |
| Minimum Cash Balance | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Projected Funding Requirement | 2,096.2 | 2,899.8 | 1,213.7 | 708.6 | (119.7) | 27.8 | 59.4 | 195.8 | 55.8 | (173.7) | (345.2) | (520.0) |
| **Term Loan A** | | | | | | | | | | | | |
| Opening | 26,071.0 | 26,071.0 | 26,071.0 | 26,071.0 | 26,071.0 | 26,071.0 | 26,071.0 | 26,071.0 | 26,071.0 | 26,071.0 | 26,071.0 | 26,071.0 |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | 26,071.0 | 26,071.0 | 26,071.0 | 26,071.0 | 26,071.0 | 26,071.0 | 26,071.0 | 26,071.0 | 26,071.0 | 26,071.0 | 26,071.0 | 26,071.0 |
| **Term Loan B** | | | | | | | | | | | | |
| Opening | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 |
| **Term Loan D** | | | | | | | | | | | | |
| Opening | 2,961.1 | 2,961.1 | 2,961.1 | 2,961.1 | 2,961.1 | 2,961.1 | 2,961.1 | 2,961.1 | 2,961.1 | 2,961.1 | 2,961.1 | 2,961.1 |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | 2,961.1 | 2,961.1 | 2,961.1 | 2,961.1 | 2,961.1 | 2,961.1 | 2,961.1 | 2,961.1 | 2,961.1 | 2,961.1 | 2,961.1 | 2,961.1 |
| **Term Loan E** | | | | | | | | | | | | |
| Opening | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 |
| **Term Loan F** | | | | | | | | | | | | |
| Opening | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 | 3,500.0 |
| **Revolving Credit A** | | | | | | | | | | | | |
| Opening | 2,500.0 | 2,500.0 | 2,500.0 | 2,500.0 | 2,500.0 | 2,500.0 | 2,500.0 | 2,500.0 | 2,500.0 | 2,500.0 | 2,500.0 | 2,500.0 |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | 2,500.0 | 2,500.0 | 2,500.0 | 2,500.0 | 2,500.0 | 2,500.0 | 2,500.0 | 2,500.0 | 2,500.0 | 2,500.0 | 2,500.0 | 2,500.0 |
| **Term Loan G** | | | | | | | | | | | | |
| Opening | 4,117.1 | 4,117.1 | 4,117.1 | 4,117.1 | 4,117.1 | 4,117.1 | 4,117.1 | 4,117.1 | 4,117.1 | 4,117.1 | 4,117.1 | 4,117.1 |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |

PP-TRBK13273

DebtSch

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | 4,117.1 | 4,117.1 | 4,117.1 | 4,117.1 | 4,117.1 | 4,117.1 | 4,117.1 | 4,117.1 | 4,117.1 | 4,117.1 | 4,117.1 | 4,117.1 |
| **Total Term Loans** | | | | | | | | | | | | | |
| Opening | | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 |
| Interest Expense | | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 |
| **Term Loan A** | | | | | | | | | | | | | |
| Opening | 12.0% | - | 260.7 | 521.4 | 782.1 | 1,042.8 | 1,303.5 | 1,564.3 | 1,825.0 | 2,085.7 | 2,346.4 | 2,607.1 | 2,867.8 |
| Interest Expense | | 260.7 | 260.7 | 260.7 | 260.7 | 260.7 | 260.7 | 260.7 | 260.7 | 260.7 | 260.7 | 260.7 | 260.7 |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | 260.7 | 521.4 | 782.1 | 1,042.8 | 1,303.5 | 1,564.3 | 1,825.0 | 2,085.7 | 2,346.4 | 2,607.1 | 2,867.8 | 3,128.5 |
| **Term Loan B** | | | | | | | | | | | | | |
| Opening | 2.5% | - | 35.0 | 70.0 | 105.0 | 140.0 | 175.0 | 210.0 | 245.0 | 280.0 | 315.0 | 350.0 | 385.0 |
| Interest Expense | | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | 35.0 | 70.0 | 105.0 | 140.0 | 175.0 | 210.0 | 245.0 | 280.0 | 315.0 | 350.0 | 385.0 | 420.0 |
| **Term Loan D** | | | | | | | | | | | | | |
| Opening | 2.5% | - | 29.6 | 59.2 | 88.8 | 118.4 | 148.1 | 177.7 | 207.3 | 236.9 | 266.5 | 296.1 | 325.7 |
| Interest Expense | | 29.6 | 29.6 | 29.6 | 29.6 | 29.6 | 29.6 | 29.6 | 29.6 | 29.6 | 29.6 | 29.6 | 29.6 |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | 29.6 | 59.2 | 88.8 | 118.4 | 148.1 | 177.7 | 207.3 | 236.9 | 266.5 | 296.1 | 325.7 | 355.3 |
| **Term Loan E** | | | | | | | | | | | | | |
| Opening | 2.5% | - | 8.5 | 17.0 | 25.5 | 34.0 | 42.5 | 51.0 | 59.5 | 68.0 | 76.5 | 85.0 | 93.5 |
| Interest Expense | | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | 8.5 | 17.0 | 25.5 | 34.0 | 42.5 | 51.0 | 59.5 | 68.0 | 76.5 | 85.0 | 93.5 | 102.0 |
| **Term Loan F** | | | | | | | | | | | | | |
| Opening | 2.5% | - | 35.0 | 70.0 | 105.0 | 140.0 | 175.0 | 210.0 | 245.0 | 280.0 | 315.0 | 350.0 | 385.0 |
| Interest Expense | | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | 35.0 | 70.0 | 105.0 | 140.0 | 175.0 | 210.0 | 245.0 | 280.0 | 315.0 | 350.0 | 385.0 | 420.0 |
| **Term Loan H** | | | | | | | | | | | | | |
| Opening | 2.5% | - | 25.0 | 50.0 | 75.0 | 100.0 | 125.0 | 150.0 | 175.0 | 200.0 | 225.0 | 250.0 | 275.0 |
| Interest Expense | | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | 25.0 | 50.0 | 75.0 | 100.0 | 125.0 | 150.0 | 175.0 | 200.0 | 225.0 | 250.0 | 275.0 | 300.0 |
| **Wells Fargo Interest** | | | | | | | | | | | | | |
| Opening | 0.0% | | | | | | | | | | | | |
| Interest Expense | | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

PP-TRBK13273

A1061

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| **Total Interest on Loans Loans** | | | | | | | | | | | | |
| Opening | - | 393.8 | 787.6 | 1,181.5 | 1,575.3 | 1,719.1 | 1,862.9 | 2,006.7 | 2,150.6 | 2,294.4 | 2,438.2 | 2,582.0 |
| Total Interest Expense | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 |
| Interest Payments | (100,000) | (100,000) | (100,000) | (100,000) | (350,000) | (350,000) | (350,000) | (350,000) | (350,000) | (350,000) | (350,000) | (350,000) |
| Adjustments | | | | | | | | | | | | |
| Accured Interest | 393.8 | 787.6 | 1,181.5 | 1,575.3 | 1,719.1 | 1,862.9 | 2,006.7 | 2,150.6 | 2,294.4 | 2,438.2 | 2,582.0 | 2,725.8 |
| **New Funding Requirement** | | | | | | | | | | | | |
| Opening | - | 2,096.2 | 4,996.0 | 6,209.7 | 6,918.3 | 6,918.3 | 6,946.1 | 7,005.5 | 7,201.3 | 7,257.1 | 7,257.1 | 7,257.1 |
| Funding Requests | 2,096.2 | 2,899.8 | 1,213.7 | 708.6 | - | 27.8 | 59.4 | 195.8 | 55.8 | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | 2,096.2 | 4,996.0 | 6,209.7 | 6,918.3 | 6,918.3 | 6,946.1 | 7,005.5 | 7,201.3 | 7,257.1 | 7,257.1 | 7,257.1 | 7,257.1 |
| Borrowing Base | | | | | | | | | | | | |
| Net AR | 16,883,579 | 16,680,247 | 16,718,847 | 16,696,160 | 16,764,834 | 16,833,508 | 16,996,653 | 17,103,254 | 17,209,856 | 17,322,840 | 17,367,643 | 17,412,446 |
| | 2,701,373 | 2,668,840 | 2,675,016 | 2,671,386 | 2,682,373 | 2,693,361 | 2,719,464 | 2,736,521 | 2,753,577 | 2,771,654 | 2,778,823 | 2,785,991 |
| Borrowing Base | 14,182,206 | 14,011,408 | 14,043,832 | 14,024,774 | 14,082,461 | 14,140,147 | 14,277,189 | 14,366,734 | 14,456,279 | 14,551,186 | 14,588,820 | 14,626,455 |
| | 19,894,541 | | | | | | | | | | | |
| | 17,467,864 | | | | | | | | | | | |
| | 84.0% | | | | | | | | | | | |

PP-TRBK13273

| New York - Core | | | Q1<br>Jan-16 | Q1<br>Feb-16 | Q1<br>Mar-16 | Q2<br>Apr-16 | Q2<br>May-16 | Q2<br>Jun-16 | Q3<br>Jul-16 | Q3<br>Aug-16 | Q3<br>Sep-16 | Q4<br>Oct-16 | Q4<br>Nov-16 | Q4<br>Dec-16 | FY'16 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | | | | | | | | | | | | | | | |
| | | Bulk | 143.0 | 143.0 | 143.0 | 143.0 | 143.0 | 143.0 | 143.0 | 143.0 | 143.0 | 143.0 | 143.0 | 143.0 | |
| | | Lance | 1,387.5 | 1,387.5 | 1,387.5 | 1,401.4 | 1,401.4 | 1,401.4 | 1,443.5 | 1,443.5 | 1,443.5 | 1,457.9 | 1,457.9 | 1,457.9 | |
| | | Lette | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | Revenue | 1,530.5 | 1,530.5 | 1,530.5 | 1,544.4 | 1,544.4 | 1,544.4 | 1,586.5 | 1,586.5 | 1,586.5 | 1,600.9 | 1,600.9 | 1,600.9 | 18,786.9 |
| Trips | | | | | | | | | | | | | 14,434.58 | | | |
| | Subsidies | | | | | | | | | | | | | | |
| | | MONTEFIORE | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| | | MT SINAI | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| | | All Other | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| | | Total | - | - | - | - | - | - | - | - | - | - | - | - | |
| | Ambulance | | | | | | | | | | | | | | |
| | | MT SINAI | 2,257 | 2,257 | 2,257 | 2,280 | 2,280 | 2,280 | 2,348 | 2,348 | 2,348 | 2,371 | 2,371 | 2,371 | 27,768 |
| | | MONTEFIORE | 1,075 | 1,075 | 1,075 | 1,086 | 1,086 | 1,086 | 1,118 | 1,118 | 1,118 | 1,130 | 1,130 | 1,130 | 13,226 |
| | | SPECIAL OPS | 150 | 150 | 150 | 152 | 152 | 152 | 156 | 156 | 156 | 158 | 158 | 158 | 1,845 |
| | | All Other | 784 | 784 | 784 | 792 | 792 | 792 | 816 | 816 | 816 | 824 | 824 | 824 | 9,646 |
| | | Total | 4,359 | 4,266 | 4,266 | 4,309 | 4,309 | 4,309 | 4,438 | 4,438 | 4,438 | 4,482 | 4,482 | 4,482 | 52,578 |
| | Ambulette | | | | | | | | | | | | | | |
| | | MT SINAI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | All Other | | | | | | | | | | | | | 0 |
| | | Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Average Patient Charge: APC | | | | | | | | | | | | | | | |
| | Subsidies | | | | | | | | | | | | | | |
| | | MONTEFIORE | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| | | MT SINAI | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| | | All Other | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| | Ambulance | | | | | | | | | | | | | | |
| | | MT SINAI | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 | 295 | |
| | | MONTEFIORE | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | |
| | | SPECIAL OPS | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | |
| | | All Other | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | |
| | Ambulette | | | | | | | | | | | | | | |
| | | MT SINAI | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | |
| | | All Other | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| | Subsidies | | | | | | | | | | | | | | |
| | | MONTEFIORE | 83.0 | 83.0 | 83.0 | 83.0 | 83.0 | 83.0 | 83.0 | 83.0 | 83.0 | 83.0 | 83.0 | 83.0 | 996.0 |
| | | MT SINAI | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 480.0 |
| | | All Other | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 240.0 |
| | | Total | 143.0 | 143.0 | 143.0 | 143.0 | 143.0 | 143.0 | 143.0 | 143.0 | 143.0 | 143.0 | 143.0 | 143.0 | 1,716.0 |
| | Ambulance | | | | | | | | | | | | | | |
| | | MT SINAI | 665.8 | 665.8 | 665.8 | 672.5 | 672.5 | 672.5 | 692.6 | 692.6 | 692.6 | 699.6 | 699.6 | 699.6 | 8,191.5 |
| | | MONTEFIORE | 295.6 | 295.6 | 295.6 | 298.6 | 298.6 | 298.6 | 307.5 | 307.5 | 307.5 | 310.6 | 310.6 | 310.6 | 3,637.1 |
| | | SPECIAL OPS | 112.5 | 112.5 | 112.5 | 113.6 | 113.6 | 113.6 | 117.0 | 117.0 | 117.0 | 118.2 | 118.2 | 118.2 | 1,384.1 |
| | | All Other | 313.6 | 313.6 | 313.6 | 316.7 | 316.7 | 316.7 | 326.2 | 326.2 | 326.2 | 329.5 | 329.5 | 329.5 | 3,858.2 |
| | | Total | 1,387.5 | 1,387.5 | 1,387.5 | 1,401.4 | 1,401.4 | 1,401.4 | 1,443.5 | 1,443.5 | 1,443.5 | 1,457.9 | 1,457.9 | 1,457.9 | 17,070.9 |
| | Ambulette | | | | | | | | | | | | | | |
| | | MT SINAI | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | All Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Total | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Growth Assumptions**

| Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|
| 0.0% | 1.0% | 3.0% | 1.0% |
| 0.0% | 1.0% | 3.0% | 1.0% |
| 0.0% | 1.0% | 3.0% | 1.0% |
| 0.0% | 1.0% | 3.0% | 1.0% |

PP-TRBK13273

NYCORE

| | Cost Savings | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| **DIRECT COSTS** | | | | | | | | | | | | | |
| **Driver Compensation & Related** | 908.1 | 907.7 | 907.7 | 827.3 | 763.6 | 763.6 | 786.5 | 786.5 | 681.7 | 688.5 | 688.5 | 688.5 | 9,398.1 |
| Ambulance | 59.3% | 59.3% | 59.3% | 53.6% | 49.4% | 49.4% | 49.6% | 49.6% | 43.0% | 43.0% | 43.0% | 43.0% | |
| Trips | 4,359 | 4,266 | 4,266 | 4,309 | 4,309 | 4,309 | 4,438 | 4,438 | 4,438 | 4,482 | 4,482 | 4,482 | |
| UHU | 0.24 | 0.24 | 0.24 | 0.24 | 0.26 | 0.26 | 0.26 | 0.26 | 0.30 | 0.30 | 0.30 | 0.30 | |
| Unit Hours | 18,163 | 18,153 | 18,153 | 17,953 | 16,572 | 16,572 | 17,069 | 17,069 | 14,793 | 14,941 | 14,941 | 14,941 | |
| Unit Hour Cost | $ 50.0 | $ 50.0 | $ 50.0 | $ 46.1 | $ 46.1 | $ 46.1 | $ 46.1 | $ 46.1 | $ 46.1 | $ 46.1 | $ 46.1 | $ 46.1 | |
| Expense | 908.1 | 907.7 | 907.7 | 827.3 | 763.6 | 763.6 | 786.5 | 786.5 | 681.7 | 688.5 | 688.5 | 688.5 | 9,398.1 |
| | 59.3% | 59.3% | 59.3% | 53.6% | 49.4% | 49.4% | 49.6% | 49.6% | 43.0% | 43.0% | 43.0% | 43.0% | |
| Ambulette | | | | | | | | | | | | | |
| Trips | - | - | - | - | - | - | - | - | - | - | - | - | |
| UHU | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | |
| Unit Hours | - | - | - | - | - | - | - | - | - | - | - | - | |
| Unit Hour Cost | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | |
| Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **COPY/DISPATCH'S Compensation** | | | | | | | | | | | | | |
| 0.0% 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Fleet Maint Compensation** | | | | | | | | | | | | | |
| 5.0% 1 | 76.5 | 76.5 | 76.5 | 77.2 | 77.2 | 77.2 | 79.3 | 79.3 | 79.3 | 80.0 | 80.0 | 80.0 | 939.3 |
| **Repairs & Maintenance** | | | | | | | | | | | | | |
| 3.0% 1 | 70.9 | 70.9 | 70.9 | 71.3 | 46.3 | 46.3 | 72.6 | 47.6 | 47.6 | 48.0 | 48.0 | 48.0 | 688.6 |
| **Accident Costs** | | | | | | | | | | | | | |
| 5.00% 1 | 76.5 | 76.5 | 76.5 | 77.2 | 77.2 | 77.2 | 79.3 | 79.3 | 79.3 | 80.0 | 80.0 | 80.0 | 939.3 |
| **Fuel, Tolls & Parking Costs** | | | | | | | | | | | | | |
| 3.50% 1 | 53.6 | 53.6 | 53.6 | 54.1 | 54.1 | 54.1 | 55.5 | 55.5 | 55.5 | 56.0 | 56.0 | 56.0 | 657.5 |
| **Medical Supplies, Rentals & Repairs** | | | | | | | | | | | | | |
| 1.80% 1 | 27.5 | 27.5 | 27.5 | 27.8 | 27.8 | 27.8 | 28.6 | 28.6 | 28.6 | 28.8 | 28.8 | 28.8 | 338.1 |
| **Communications** | | | | | | | | | | | | | |
| 0.54% 1 | 8.2 | 8.2 | 8.2 | 8.3 | 8.3 | 8.3 | 8.5 | 8.5 | 8.5 | 8.6 | 8.6 | 8.6 | 100.8 |
| **Uniforms** | | | | | | | | | | | | | |
| 0.18% 1 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 33.9 |
| **Equipment** | | | | | | | | | | | | | |
| 0.56% 1 | 8.6 | 8.6 | 8.6 | 8.7 | 8.7 | 8.7 | 8.9 | 8.9 | 8.9 | 9.0 | 9.0 | 9.0 | 105.3 |
| **Health & Safety** | | | | | | | | | | | | | |
| 0.03% 1 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | 5.7 |
| **Licenses & Permits** | | | | | | | | | | | | | |
| 0.07% 1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 13.5 |
| SUB TOTAL - COST OF SERVICE | 1,234.3 | 1,233.9 | 1,233.9 | 1,156.2 | 1,067.6 | 1,067.6 | 1,123.7 | 1,098.7 | 993.9 | 1,003.5 | 1,003.5 | 1,003.5 | 13,220.2 |
| Gross Profit | 296.2 | 296.7 | 296.7 | 388.2 | 476.9 | 476.9 | 462.7 | 487.7 | 592.6 | 597.4 | 597.4 | 597.4 | 5,566.7 |
| Gross Margin | 19.4% | 19.4% | 19.4% | 25.1% | 30.9% | 30.9% | 29.2% | 30.7% | 37.4% | 37.3% | 37.3% | 37.3% | 29.6% |
| **INDIRECT COSTS** | | | | | | | | | | | | | |
| Administrative Staffing | 159.7 | 159.7 | 159.7 | 159.7 | 159.7 | 159.7 | 159.7 | 159.7 | 159.7 | 159.7 | 159.7 | 159.7 | 1,916.2 |
| Facility Costs | 95.0 | 95.0 | 95.0 | 95.0 | 95.0 | 95.0 | 95.0 | 95.0 | 95.0 | 95.0 | 95.0 | 95.0 | 1,140.0 |
| Insurance Auto/Liability | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 720.0 |
| Professional Fees | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 240.0 |
| All Other SG&A | 60.0 | 60.0 | 60.0 | 47.0 | 47.0 | 47.0 | 47.0 | 47.0 | 47.0 | 47.0 | 47.0 | 47.0 | 603.0 |
| Bad Debt | 91.8 | 91.8 | 91.8 | 92.7 | 92.7 | 92.7 | 95.2 | 95.2 | 95.2 | 96.1 | 96.1 | 96.1 | 1,127.2 |
| TOTAL OPERATING EXPENSES | 486.5 | 486.5 | 486.5 | 474.3 | 474.3 | 474.3 | 476.9 | 476.9 | 476.9 | 477.7 | 477.7 | 477.7 | 5,746.4 |
| Operating EBITDA | (190.3) | (189.8) | (189.8) | (86.1) | 2.5 | 2.5 | (14.1) | 10.9 | 115.7 | 119.6 | 119.6 | 119.6 | (179.7) |
| | -12.4% | -12.4% | -12.4% | -5.6% | 0.2% | 0.2% | -0.9% | 0.7% | 7.3% | 7.5% | 7.5% | 7.5% | |
| Depreciation | 29.5 | 29.5 | 29.5 | 29.5 | 29.5 | 29.5 | 29.5 | 29.5 | 29.5 | 29.5 | 29.5 | 29.5 | |
| Net Income | (219.8) | (219.3) | (219.3) | (115.6) | (27.0) | (27.0) | (43.6) | (18.6) | 86.2 | 90.1 | 90.1 | 90.1 | |

NYEMS

| New York - EMS | | | Q1 Jan-16 | Q1 Feb-16 | Q1 Mar-16 | Q2 Apr-16 | Q2 May-16 | Q2 Jun-16 | Q3 Jul-16 | Q3 Aug-16 | Q3 Sep-16 | Q4 Oct-16 | Q4 Nov-16 | Q4 Dec-16 | FY'16 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | | | | | | | | | | | | | | | |
| | | Bulk | 579.3 | 579.3 | 579.3 | 554.0 | 528.8 | 528.8 | 528.8 | 528.8 | 528.8 | 528.8 | 528.8 | 528.8 | |
| | | Lance | 2,029.9 | 2,029.9 | 2,029.9 | 1,908.9 | 1,848.2 | 1,848.2 | 1,848.2 | 1,848.2 | 1,848.2 | 1,848.2 | 1,848.2 | 1,848.2 | |
| | | Lette | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | Total Revenue | 2,609.2 | 2,609.2 | 2,609.2 | 2,462.9 | 2,377.0 | 2,377.0 | 2,377.0 | 2,377.0 | 2,377.0 | 2,377.0 | 2,377.0 | 2,377.0 | 29,306.5 |
| Trips | | | | | | | | | | | | | | | |
| | Bulk | | | | | | | | | | | | | | |
| | | BRONX LEBANON | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| | | MONTEFIORE | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| | | MT SINAI | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| | | All Other | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| | | Total | - | - | - | - | - | - | - | - | - | - | - | - | |
| | Lance | | | | | | | | | | | | | | |
| | | BRONX LEBANON | 1,866 | 1,866 | 1,866 | 1,866 | 1,866 | 1,866 | 1,866 | 1,866 | 1,866 | 1,866 | 1,866 | 1,866 | 22,392 |
| | | MONTEFIORE | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 20,472 |
| | | MT SINAI | 2,115 | 2,115 | 2,115 | 2,115 | 2,115 | 2,115 | 2,115 | 2,115 | 2,115 | 2,115 | 2,115 | 2,115 | 25,380 |
| | | NYU MEDICAL CENTER | 575 | 575 | 575 | 192 | - | - | - | - | - | - | - | - | 1,917 |
| | | ST BARNABAS | 1,580 | 1,580 | 1,580 | 1,580 | 1,580 | 1,580 | 1,580 | 1,580 | 1,580 | 1,580 | 1,580 | 1,580 | 18,960 |
| | | All Other | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 300 |
| | | Total | 7,867 | 7,867 | 7,867 | 7,484 | 7,292 | 7,292 | 7,292 | 7,292 | 7,292 | 7,292 | 7,292 | 7,292 | 89,421 |
| | Lette | | | | | | | | | | | | | | |
| | | BRONX LEBANON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | ST BARNABAS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | MT SINAI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | All Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Average Patient Charger: APC | | | | | | | | | | | | | | | |
| | Bulk | | | | | | | | | | | | | | |
| | | BRONX LEBANON | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| | | MONTEFIORE | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| | | MT SINAI | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| | | All Other | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| | | Total | - | - | - | - | - | - | - | - | - | - | - | - | |
| | Lance | | | | | | | | | | | | | | |
| | | BRONX LEBANON | 235 | 235 | 235 | 235 | 235 | 235 | 235 | 235 | 235 | 235 | 235 | 235 | |
| | | MONTEFIORE | 270 | 270 | 270 | 270 | 270 | 270 | 270 | 270 | 270 | 270 | 270 | 270 | |
| | | MT SINAI | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | |
| | | NYU MEDICAL CENTER | 316 | 316 | 316 | 316 | 316 | 316 | 316 | 316 | 316 | 316 | 316 | 316 | |
| | | ST BARNABAS | 229 | 229 | 229 | 229 | 229 | 229 | 229 | 229 | 229 | 229 | 229 | 229 | |
| | | All Other | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | |
| | | Total | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 | 18,600 |
| | Lette | | | | | | | | | | | | | | |
| | | BRONX LEBANON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | ST BARNABAS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | MT SINAI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

2,588,656.00
31,895,106.98 35274333.33
4700000 3,379,226.35

PP-TRBK13273

NYEMS

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Revenue ($ in 000s)** | | | | | | | | | | | | | |
| Subsidy | | | | | | | | | | | | | |
| BRONX LEBANON | 117.5 | 117.5 | 117.5 | 117.5 | 117.5 | 117.5 | 117.5 | 117.5 | 117.5 | 117.5 | 117.5 | 117.5 | |
| MONTEFIORE | 174.6 | 174.6 | 174.6 | 174.6 | 174.6 | 174.6 | 174.6 | 174.6 | 174.6 | 174.6 | 174.6 | 174.6 | |
| MT SINAI | 147.5 | 147.5 | 147.5 | 147.5 | 147.5 | 147.5 | 147.5 | 147.5 | 147.5 | 147.5 | 147.5 | 147.5 | |
| NYU MEDICAL CENTER | 50.5 | 50.5 | 50.5 | 25.2 | - | - | - | - | - | - | - | - | |
| ST BARNABAS | 89.2 | 89.2 | 89.2 | 89.2 | 89.2 | 89.2 | 89.2 | 89.2 | 89.2 | 89.2 | 89.2 | 89.2 | |
| All Other | - | - | - | - | - | - | - | - | - | - | - | - | |
| Total | 579.3 | 579.3 | 579.3 | 554.0 | 528.8 | 528.8 | 528.8 | 528.8 | 528.8 | 528.8 | 528.8 | 528.8 | |
| Lance | | | | | | | | | | | | | |
| BRONX LEBANON | 438.5 | 438.5 | 438.5 | 438.5 | 438.5 | 438.5 | 438.5 | 438.5 | 438.5 | 438.5 | 438.5 | 438.5 | |
| MONTEFIORE | 460.6 | 460.6 | 460.6 | 460.6 | 460.6 | 460.6 | 460.6 | 460.6 | 460.6 | 460.6 | 460.6 | 460.6 | |
| MT SINAI | 581.6 | 581.6 | 581.6 | 581.6 | 581.6 | 581.6 | 581.6 | 581.6 | 581.6 | 581.6 | 581.6 | 581.6 | |
| NYU MEDICAL CENTER | 181.7 | 181.7 | 181.7 | 60.7 | - | - | - | - | - | - | - | - | |
| ST BARNABAS | 361.8 | 361.8 | 361.8 | 361.8 | 361.8 | 361.8 | 361.8 | 361.8 | 361.8 | 361.8 | 361.8 | 361.8 | |
| All Other | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | |
| Total | 2,029.9 | 2,029.9 | 2,029.9 | 1,908.9 | 1,848.2 | 1,848.2 | 1,848.2 | 1,848.2 | 1,848.2 | 1,848.2 | 1,848.2 | 1,848.2 | 22,784.2 |
| Lette | | | | | | | | | | | | | |
| BRONX LEBANON | - | - | - | - | - | - | - | - | - | - | - | - | |
| ST BARNABAS | - | - | - | - | - | - | - | - | - | - | - | - | |
| MT SINAI | - | - | - | - | - | - | - | - | - | - | - | - | |
| All Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost Savings | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| **DIRECT COSTS** | | | | | | | | | | | | | |
| **Driver Compensation & Related** | 1,308.4 | 1,274.9 | 1,274.9 | 1,212.8 | 1,181.7 | 1,181.7 | 1,181.7 | 1,182.6 | 1,182.6 | 1,153.0 | 1,153.0 | 1,153.0 | 14,440.3 |
| Ambulance | | | | | | | | | | | | | |
| Trips | 7,867 | 7,867 | 7,867 | 7,484 | 7,292 | 7,292 | 7,292 | 7,292 | 7,292 | 7,292 | 7,292 | 7,292 | |
| UHU | 0.38 | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | 0.40 | 0.40 | 0.40 | |
| Unit Hours | 20,703 | 20,172 | 20,172 | 19,190 | 18,697 | 18,697 | 18,697 | 18,697 | 18,697 | 18,230 | 18,230 | 18,230 | |
| Unit Hour Cost | $ 63.2 | $ 63.2 | $ 63.2 | $ 63.2 | $ 63.2 | $ 63.2 | $ 63.2 | $ 63.3 | $ 63.3 | $ 63.3 | $ 63.3 | $ 63.3 | |
| Expense | 1,308.4 | 1,274.9 | 1,274.9 | 1,212.8 | 1,181.7 | 1,181.7 | 1,181.7 | 1,182.6 | 1,182.6 | 1,153.0 | 1,153.0 | 1,153.0 | 14,440.3 |
| | 50.1% | 48.9% | 48.9% | 49.2% | 49.7% | 49.7% | 49.7% | 49.8% | 49.8% | 48.5% | 48.5% | 48.5% | |
| Ambulette | | | | | | | | | | | | | |
| Trips | - | - | - | - | - | - | - | - | - | - | - | - | |
| UHU | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | |
| Unit Hours | - | - | - | - | - | - | - | - | - | - | - | - | |
| Unit Hour Cost | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | |
| Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | |
| | 50.1% | 48.9% | 48.9% | 49.2% | 49.7% | 49.7% | 49.7% | 49.8% | 49.8% | 48.5% | 48.5% | 48.5% | |
| **COPY/DISPATCH'S Compensation** | | | | | | | | | | | | | |
| 0.0% 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Fleet Maint Compensation** | | | | | | | | | | | | | |
| 1.4% 1 | 35.6 | 35.6 | 35.6 | 33.6 | 32.5 | 32.5 | 32.5 | 32.5 | 32.5 | 32.5 | 32.5 | 32.5 | 400.3 |
| **Repairs & Maintenance** | | | | | | | | | | | | | |
| 0.90% 1 | 23.4 | 98.4 | 98.4 | 22.1 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 413.3 |
| **Accident Costs** | | | | | | | | | | | | | |
| 1.9% 1 | 49.8 | 49.8 | 49.8 | 47.1 | 45.4 | 45.4 | 45.4 | 45.4 | 45.4 | 45.4 | 45.4 | 45.4 | 559.9 |

PP-TRBK13273

A1066

Case 1:20-cv-06274-LAK Document 11-9 Filed 09/30/20 Page 45 of 106

NYEMS

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Fuel, Tolls & Parking Costs** | | | | | | | | | | | | | | | |
| 1.91% | 1 | 49.9 | 49.9 | 49.9 | 47.1 | 45.4 | 45.4 | 45.4 | 45.4 | 45.4 | 45.4 | 45.4 | 45.4 | 560.1 | |
| **Medical Supplies, Rentals & Repairs** | | | | | | | | | | | | | | | |
| 1.70% | 1 | 44.3 | 44.3 | 44.3 | 41.8 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 497.8 | |
| **Communications** | | | | | | | | | | | | | | | |
| 0.18% | 1 | 4.7 | 4.7 | 4.7 | 4.4 | 4.2 | 4.2 | 4.2 | 4.2 | 4.2 | 4.2 | 4.2 | 4.2 | 52.4 | |
| **Uniforms** | | | | | | | | | | | | | | | |
| 0.1% | 1 | 2.3 | 2.3 | 2.3 | 2.2 | 2.1 | 2.1 | 2.1 | 2.1 | 2.1 | 2.1 | 2.1 | 2.1 | 26.0 | |
| **Equipment** | | | | | | | | | | | | | | | |
| 0.20% | 1 | 5.2 | 5.2 | 5.2 | 5.0 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 59.0 | |
| **Health & Safety** | | | | | | | | | | | | | | | |
| 0.00% | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Licenses & Permits** | | | | | | | | | | | | | | | |
| 0.03% | 1 | .8 | .8 | .8 | .8 | .8 | .8 | .8 | .8 | .8 | .8 | .8 | .8 | 9.5 | |
| SUB TOTAL - COST OF SERVICE | | 1,524.6 | 1,566.0 | 1,566.0 | 1,416.9 | 1,378.6 | 1,378.6 | 1,378.6 | 1,379.6 | 1,379.6 | 1,350.0 | 1,350.0 | 1,350.0 | 17,018.5 | |
| Gross Profit | | 1,084.6 | 1,043.1 | 1,043.1 | 1,046.1 | 998.4 | 998.4 | 998.4 | 997.4 | 997.4 | 1,027.0 | 1,027.0 | 1,027.0 | 12,287.9 | |
| Gross Margin | | 41.6% | 40.0% | 40.0% | 42.5% | 42.0% | 42.0% | 42.0% | 42.0% | 42.0% | 43.2% | 43.2% | 43.2% | 41.9% | |
| **INDIRECT COSTS** | | | | | | | | | | | | | | | |
| Administrative Staffing | | 140.0 | 140.0 | 140.0 | 140.0 | 140.0 | 140.0 | 140.0 | 140.0 | 140.0 | 140.0 | 140.0 | 140.0 | 1,680.0 | |
| Facility Costs | | 26.0 | 26.0 | 26.0 | 26.0 | 26.0 | 26.0 | 26.0 | 26.0 | 26.0 | 26.0 | 26.0 | 26.0 | 312.0 | |
| Insurance Auto/Liability | | 80.7 | 80.7 | 80.7 | 80.7 | 80.7 | 80.7 | 80.7 | 80.7 | 80.7 | 80.7 | 80.7 | 80.7 | 968.4 | |
| Professional Fees | | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 31.5 | |
| All Other SG&A | | 17.3 | 17.3 | 17.3 | 17.3 | 17.3 | 17.3 | 17.3 | 17.3 | 17.3 | 17.3 | 17.3 | 17.3 | 208.1 | |
| Bad Debt | | 185.2 | 185.2 | 185.2 | 185.2 | 185.2 | 185.2 | 185.2 | 185.2 | 185.2 | 185.2 | 185.2 | 185.2 | 2,222.4 | |
| TOTAL OPERATING EXPENSES | | 451.9 | 451.9 | 451.9 | 451.9 | 451.9 | 451.9 | 451.9 | 451.9 | 451.9 | 451.9 | 451.9 | 451.9 | 5,422.4 | |
| Operating EBITDA | | 632.7 | 591.3 | 591.3 | 594.2 | 546.5 | 546.5 | 546.5 | 545.6 | 545.6 | 575.1 | 575.1 | 575.1 | 6,865.5 | (157.6) |
| | | 24.3% | 22.7% | 22.7% | 24.1% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 24.2% | 24.2% | 24.2% | 23.427% | |
| Depreciation | | 34.2 | 34.2 | 34.2 | 34.2 | 34.2 | 34.2 | 34.2 | 34.2 | 34.2 | 34.2 | 34.2 | 34.2 | 410.9 | |
| Net Income | | 598.5 | 557.0 | 557.0 | 559.9 | 512.3 | 512.3 | 512.3 | 511.3 | 511.3 | 540.9 | 540.9 | 540.9 | 6,454.6 | |

PP-TRBK13273

A1067

| WP | | Q1 Jan-16 | Q1 Feb-16 | Q1 Mar-16 | Q2 Apr-16 | Q2 May-16 | Q2 Jun-16 | Q3 Jul-16 | Q3 Aug-16 | Q3 Sep-16 | Q4 Oct-16 | Q4 Nov-16 | Q4 Dec-16 | FY'16 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | | | | | | | | | | | | | | |
| | Bulk | 70.9 | 70.9 | 70.9 | 70.9 | 70.9 | 70.9 | 70.9 | 70.9 | 70.9 | 70.9 | 70.9 | 70.9 | |
| | Lance | 195.3 | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | |
| | Lette | - | - | - | - | - | - | - | - | - | - | - | - | |
| | Revenue | 266.1 | 211.1 | 211.1 | 211.1 | 211.1 | 211.1 | 211.1 | 211.1 | 211.1 | 211.1 | 211.1 | 211.1 | 2,588.7 |
| **Trips** | | | | | | | | | | | | | | |
| Subsidies | | | | | | | | | | | | | | |
| | White Plains | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| | New Rochelle | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| | Mt. Pleasant | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| | Total | - | - | - | - | - | - | - | - | - | - | - | - | |
| Ambulance | | | | | | | | | | | | | | |
| | White Plains | 510 | 510 | 510 | 510 | 510 | 510 | 510 | 510 | 510 | 510 | 510 | 510 | 6,120 |
| | New Rochelle | 200 | - | - | - | - | - | - | - | - | - | - | - | 200 |
| | Mt. Pleasant | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | All Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Total | 710 | 510 | 510 | 510 | 510 | 510 | 510 | 510 | 510 | 510 | 510 | 510 | 6,320 |
| Ambulette | | | | | | | | | | | | | | |
| | White Plains | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | All Other | | | | | | | | | | | | | 0 |
| | Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Average Patient Charge: APC** | | | | | | | | | | | | | | |
| Subsidies | | | | | | | | | | | | | | |
| | White Plains | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| | New Rochelle | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| | Mt. Pleasant | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| Ambulance | | | | | | | | | | | | | | |
| | White Plains | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | |
| | New Rochelle | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | |
| | Mt. Pleasant | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | |
| | All Other | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | |
| Ambulette | | | | | | | | | | | | | | |
| | White Plains | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | |
| | All Other | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | |
| Subsidies | | | | | | | | | | | | | | |
| | White Plains | 50.9 | 50.9 | 50.9 | 50.9 | 50.9 | 50.9 | 50.9 | 50.9 | 50.9 | 50.9 | 50.9 | 50.9 | 610.7 |
| | New Rochelle | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Mt. Pleasant | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 240.0 |
| | Total | 70.9 | 70.9 | 70.9 | 70.9 | 70.9 | 70.9 | 70.9 | 70.9 | 70.9 | 70.9 | 70.9 | 70.9 | 850.7 |
| Ambulance | | | | | | | | | | | | | | |
| | White Plains | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | 1,683.0 |
| | New Rochelle | 55.0 | - | - | - | - | - | - | - | - | - | - | - | 55.0 |
| | Mt. Pleasant | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | All Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Total | 195.3 | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | 1,738.0 |
| Ambulette | | | | | | | | | | | | | | |
| | White Plains | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | All Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Total | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | Cost Savings | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| **DIRECT COSTS** | | | | | | | | | | | | | | |
| **Driver Compensation & Related** | | 208.8 | 134.2 | 134.2 | 123.7 | 123.7 | 123.7 | 123.7 | 123.7 | 123.7 | 123.7 | 123.7 | 123.7 | 1,590.4 |
| Ambulance | | | | | | | | | | | | | | |
| Trips | | 710 | 510 | 510 | 510 | 510 | 510 | 510 | 510 | 510 | 510 | 510 | 510 | |
| UHU | | 0.17 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | |
| Unit Hours | | 4,176 | 2,684 | 2,684 | 2,684 | 2,684 | 2,684 | 2,684 | 2,684 | 2,684 | 2,684 | 2,684 | 2,684 | |
| Unit Hour Cost | | $ 50.0 | $ 50.0 | $ 50.0 | $ 46.1 | $ 46.1 | $ 46.1 | $ 46.1 | $ 46.1 | $ 46.1 | $ 46.1 | $ 46.1 | $ 46.1 | |
| Expense | | 208.8 | 134.2 | 134.2 | 123.7 | 123.7 | 123.7 | 123.7 | 123.7 | 123.7 | 123.7 | 123.7 | 123.7 | 1,590.4 |
| | | 78.5% | 63.6% | 63.6% | 58.6% | 58.6% | 58.6% | 58.6% | 58.6% | 58.6% | 58.6% | 58.6% | 58.6% | |
| Ambulette | | | | | | | | | | | | | | |
| Trips | | - | - | - | - | - | - | - | - | - | - | - | - | |
| UHU | | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | |
| Unit Hours | | - | - | - | - | - | - | - | - | - | - | - | - | |
| Unit Hour Cost | | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | $ 23.0 | |
| Expense | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | |
| | | 78.5% | 63.6% | 63.6% | 58.6% | 58.6% | 58.6% | 58.6% | 58.6% | 58.6% | 58.6% | 58.6% | 58.6% | |
| **COPY/DISPATCH'S Compensation** | | | | | | | | | | | | | | |
| 0.0% | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Fleet Maint Compensation** | | | | | | | | | | | | | | |
| 5.0% | 1 | 13.3 | 10.6 | 10.6 | 10.6 | 10.6 | 10.6 | 10.6 | 10.6 | 10.6 | 10.6 | 10.6 | 10.6 | 129.4 |
| **Repairs & Maintenance** | | | | | | | | | | | | | | |
| 3.0% | 1 | 8.0 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 77.7 |
| **Accident Costs** | | | | | | | | | | | | | | |
| 4.5% | 1 | 12.0 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 116.5 |
| **Fuel, Tolls & Parking Costs** | | | | | | | | | | | | | | |
| 3.50% | 1 | 9.3 | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 | 90.6 |
| **Medical Supplies, Rentals & Repairs** | | | | | | | | | | | | | | |
| 1.80% | 1 | 4.8 | 3.8 | 3.8 | 3.8 | 3.8 | 3.8 | 3.8 | 3.8 | 3.8 | 3.8 | 3.8 | 3.8 | 46.6 |
| **Communications** | | | | | | | | | | | | | | |
| 0.54% | 1 | 1.4 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 13.9 |
| **Uniforms** | | | | | | | | | | | | | | |
| 0.18% | 1 | .5 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | 4.7 |
| **Equipment** | | | | | | | | | | | | | | |
| 0.56% | 1 | 1.5 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 14.5 |
| **Health & Safety** | | | | | | | | | | | | | | |
| 0.03% | 1 | .1 | .1 | .1 | .1 | .1 | .1 | .1 | .1 | .1 | .1 | .1 | .1 | .8 |
| **Licenses & Permits** | | | | | | | | | | | | | | |
| 0.07% | 1 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | 1.9 |
| SUB TOTAL - COST OF SERVICE | | 259.9 | 174.7 | 174.7 | 164.2 | 164.2 | 164.2 | 164.2 | 164.2 | 164.2 | 164.2 | 164.2 | 164.2 | 2,086.9 |
| Gross Profit | | 6.3 | 36.4 | 36.4 | 47.0 | 47.0 | 47.0 | 47.0 | 47.0 | 47.0 | 47.0 | 47.0 | 47.0 | 501.7 |
| Gross Margin | | 2.4% | 17.3% | 17.3% | 22.2% | 22.2% | 22.2% | 22.2% | 22.2% | 22.2% | 22.2% | 22.2% | 22.2% | 19.4% |

| **INDIRECT COSTS** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrative Staffing | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 240.0 |
| Facility Costs | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 120.0 |
| Insurance Auto/Liability | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 144.0 |
| Professional Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All Other SG&A | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bad Debt | 16.0 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 155.3 |
| TOTAL OPERATING EXPENSES | 58.0 | 54.7 | 54.7 | 54.7 | 54.7 | 54.7 | 54.7 | 54.7 | 54.7 | 54.7 | 54.7 | 54.7 | 659.3 |
| Operating EBITDA | (51.7) | (18.2) | (18.2) | (7.7) | (7.7) | (7.7) | (7.7) | (7.7) | (7.7) | (7.7) | (7.7) | (7.7) | (157.6) |
| | -19.4% | -8.6% | -8.6% | -3.7% | -3.7% | -3.7% | -3.7% | -3.7% | -3.7% | -3.7% | -3.7% | -3.7% | -6.1% |
| Depreciation | 29.5 | 29.5 | 29.5 | 29.5 | 29.5 | 29.5 | 29.5 | 29.5 | 29.5 | 29.5 | 29.5 | 29.5 | |
| Net Income | (81.2) | (47.7) | (47.7) | (37.2) | (37.2) | (37.2) | (37.2) | (37.2) | (37.2) | (37.2) | (37.2) | (37.2) | |

PP-TRBK13273

| Hudson Valley | Q1 Jan-16 | Q1 Feb-16 | Q1 Mar-16 | Q2 Apr-16 | Q2 May-16 | Q2 Jun-16 | Q3 Jul-16 | Q3 Aug-16 | Q3 Sep-16 | Q4 Oct-16 | Q4 Nov-16 | Q4 Dec-16 | FY16 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | | | | | | | | | | | | | |
| Bulk | 235.0 | 235.0 | 235.0 | 235.0 | 235.0 | 235.0 | 235.0 | 235.0 | 235.0 | 235.0 | 235.0 | 235.0 | |
| Lance | 727.4 | 727.4 | 727.4 | 763.8 | 763.8 | 763.8 | 763.8 | 763.8 | 763.8 | 802.0 | 802.0 | 802.0 | |
| Lette | 5.8 | 5.8 | 5.8 | 6.0 | 6.0 | 6.0 | 6.1 | 6.1 | 6.1 | 6.1 | 6.1 | 6.1 | |
| Total Revenue | 968.3 | 968.3 | 968.3 | 1,004.8 | 1,004.8 | 1,004.8 | 1,004.9 | 1,004.9 | 1,004.9 | 1,043.1 | 1,043.1 | 1,043.1 | 12,063.5 |
| **Trips** | | | | | | | | | | | | | |
| Subsidy | | | | | | | | | | | | | |
| Putnam County | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| Unionvale 911 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| Pawling 911 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| Beekman 911 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| Millbrook 911 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| All Other | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | |
| Lance | 0% | 0% | 0% | 5% | 0% | 0% | 5% | 0% | 0% | 5% | 0% | 0% | |
| Health Quest | 620 | 620 | 620 | 651 | 651 | 651 | 651 | 651 | 651 | 684 | 684 | 684 | 7,817 |
| New York Presbyterian of Hud | 210 | 210 | 210 | 221 | 221 | 221 | 221 | 221 | 221 | 232 | 232 | 232 | 2,648 |
| Putnam County | 220 | 220 | 220 | 231 | 231 | 231 | 231 | 231 | 231 | 243 | 243 | 243 | 2,774 |
| Medicaid | 50 | 50 | 50 | 53 | 53 | 53 | 53 | 53 | 53 | 55 | 55 | 55 | 630 |
| Pawling 911 | 45 | 45 | 45 | 47 | 47 | 47 | 47 | 47 | 47 | 50 | 50 | 50 | 567 |
| Wappinger 911 | 130 | 130 | 130 | 137 | 137 | 137 | 137 | 137 | 137 | 143 | 143 | 143 | 1,639 |
| VA | 100 | 100 | 100 | 105 | 105 | 105 | 105 | 105 | 105 | 110 | 110 | 110 | 1,261 |
| All Other | 525 | 525 | 525 | 551 | 551 | 551 | 551 | 551 | 551 | 579 | 579 | 579 | 6,619 |
| Total | 1,900 | 1,900 | 1,900 | 1,995 | 1,995 | 1,995 | 1,995 | 1,995 | 1,995 | 2,095 | 2,095 | 2,095 | 23,954 |
| | | | | | | | | | | | | 1.1025 | 195 |
| Blank | | | | | | | | | | | | | |
| Health Quest | 2 | 2 | 2 | 2.04 | 2.04 | 2.04 | 2.1 | 2.1 | 2.1 | 2.1 | 2.1 | 2.1 | 24.72 |
| New York Presbyterian of Hud | 5 | 5 | 5 | 5.1 | 5.1 | 5.1 | 5.25 | 5.25 | 5.25 | 5.25 | 5.25 | 5.25 | 61.8 |
| All Other | 3 | 3 | 3 | 3.06 | 3.06 | 3.06 | 3.15 | 3.15 | 3.15 | 3.15 | 3.15 | 3.15 | 37.08 |
| Total | 10 | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 11 | 11 | 124 |
| **Average Patient Charges: APC** | | | | | | | | | | | | | |
| Subsidery | | | | | | | | | | | | | |
| Putnam County | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| Unionvale 911 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| Pawling 911 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| Beekman 911 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| Millbrook 911 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| All Other | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | |
| Lance | | | | | | | | | | | | | |
| Health Quest | 340 | 340 | 340 | 340 | 340 | 340 | 340 | 340 | 340 | 340 | 340 | 340 | |
| New York Presbyterian of Hud | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | |
| Putnam County | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | |
| Medicaid | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | |
| Pawling 911 | 540 | 540 | 540 | 540 | 540 | 540 | 540 | 540 | 540 | 540 | 540 | 540 | |
| Wappinger 911 | 475 | 475 | 475 | 475 | 475 | 475 | 475 | 475 | 475 | 475 | 475 | 475 | |
| VA | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | |
| All Other | 419 | 419 | 419 | 419 | 419 | 419 | 419 | 419 | 419 | 419 | 419 | 419 | |
| Total | | | | | | | | | | | | | |
| Lette | | | | | | | | | | | | | |
| Health Quest | 670 | 670 | 670 | 670 | 670 | 670 | 670 | 670 | 670 | 670 | 670 | 670 | |
| New York Presbyterian of Hud | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | |
| All Other | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | |
| Total | 1,770 | 1,770 | 1,770 | 1,770 | 1,770 | 1,770 | 1,770 | 1,770 | 1,770 | 1,770 | 1,770 | 1,770 | |
| **Revenue** | | | | | | | | | | | | | |
| Subsidy | | | | | | | | | | | | | |
| Putnam County | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | |
| Unionvale 911 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | |
| Pawling 911 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | |
| Beekman 911 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | |
| Millbrook 911 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | |
| All Other | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | |
| Total | 235,000 | 235,000 | 235,000 | 235,000 | 235,000 | 235,000 | 235,000 | 235,000 | 235,000 | 235,000 | 235,000 | 235,000 | |
| Ambulance | | | | | | | | | | | | | |
| Health Quest | 210,800 | 210,800 | 210,800 | 221,340 | 221,340 | 221,340 | 221,340 | 221,340 | 221,340 | 232,407 | 232,407 | 232,407 | 2,657,661 |
| New York Presbyterian of Hud | 66,150 | 66,150 | 66,150 | 69,458 | 69,458 | 69,458 | 69,458 | 69,458 | 69,458 | 72,930 | 72,930 | 72,930 | 833,986 |
| Putnam County | 95,040 | 95,040 | 95,040 | 99,792 | 99,792 | 99,792 | 99,792 | 99,792 | 99,792 | 104,782 | 104,782 | 104,782 | 1,198,217 |
| Medicaid | 14,500 | 14,500 | 14,500 | 15,225 | 15,225 | 15,225 | 15,225 | 15,225 | 15,225 | 15,986 | 15,986 | 15,986 | 182,809 |
| Pawling 911 | 24,300 | 24,300 | 24,300 | 25,515 | 25,515 | 25,515 | 25,515 | 25,515 | 25,515 | 26,791 | 26,791 | 26,791 | 306,362 |
| Wappinger 911 | 61,750 | 61,750 | 61,750 | 64,838 | 64,838 | 64,838 | 64,838 | 64,838 | 64,838 | 68,079 | 68,079 | 68,079 | 778,513 |
| VA | 35,000 | 35,000 | 35,000 | 36,750 | 36,750 | 36,750 | 36,750 | 36,750 | 36,750 | 38,588 | 38,588 | 38,588 | 441,263 |
| All Other | 219,905 | 219,905 | 219,905 | 230,901 | 230,901 | 230,901 | 230,901 | 230,901 | 230,901 | 242,446 | 242,446 | 242,446 | 2,772,458 |
| Total | 727,445 | 727,445 | 727,445 | 763,818 | 763,818 | 763,818 | 763,818 | 763,818 | 763,818 | 802,009 | 802,009 | 802,009 | 9,171,268 |
| Blank | | | | | | | | | | | | | |
| Health Quest | 1,340 | 1,340 | 1,340 | 1,367 | 1,367 | 1,367 | 1,407 | 1,407 | 1,407 | 1,407 | 1,407 | 1,407 | 16,562 |
| New York Presbyterian of Hud | 3,000 | 3,000 | 3,000 | 3,060 | 3,060 | 3,060 | 3,150 | 3,150 | 3,150 | 3,150 | 3,150 | 3,150 | 37,080 |
| All Other | 1,500 | 1,500 | 1,500 | 1,530 | 1,530 | 1,530 | 1,575 | 1,575 | 1,575 | 1,575 | 1,575 | 1,575 | 18,540 |
| Total | 5,840.0 | 5,840 | 5,840 | 5,957 | 5,957 | 5,957 | 6,132 | 6,132 | 6,132 | 6,132 | 6,132 | 6,132 | 72,182 |
| Cost Savings | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |

**Growth Assumptions**

| Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|
| 0.0% | 5.0% | 0.0% | 5.0% |
| 0.0% | 5.0% | 0.0% | 5.0% |
| 0.0% | 5.0% | 0.0% | 5.0% |
| 0.0% | 5.0% | 0.0% | 5.0% |
| 0.0% | 5.0% | 0.0% | 5.0% |
| 0.0% | 5.0% | 0.0% | 5.0% |
| 0.0% | 5.0% | 0.0% | 5.0% |
| 0.0% | 5.0% | 0.0% | 5.0% |
| 1.050 | | | |

## DIRECT COSTS

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Driver Compensation & Related** | 454.8 | 454.8 | 454.8 | 477.5 | 477.5 | 477.5 | 477.5 | 477.5 | 477.5 | 501.3 | 501.3 | 501.3 | 5,733.5 |
| Ambulance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| Trips | 1,900 | 1,900 | 1,900 | 1,995 | 1,995 | 1,995 | 1,995 | 1,995 | 1,995 | 2,095 | 2,095 | 2,095 | |
| UHU | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | |
| Unit Hours | 10,000 | 10,000 | 10,000 | 10,500 | 10,500 | 10,500 | 10,500 | 10,500 | 10,500 | 11,025 | 11,025 | 11,025 | |
| Unit Hour Cost | $ 45.4 | $ 45.4 | $ 45.4 | $ 45.4 | $ 45.4 | $ 45.4 | $ 45.4 | $ 45.4 | $ 45.4 | $ 45.4 | $ 45.4 | $ 45.4 | |
| Expense | 453.6 | 453.6 | 453.6 | 476.3 | 476.3 | 476.3 | 476.3 | 476.3 | 476.3 | 500.1 | 500.1 | 500.1 | 5,718.8 |
| | 46.8% | 46.8% | 46.8% | 47.4% | 47.4% | 47.4% | 47.4% | 47.4% | 47.4% | 47.9% | 47.9% | 47.9% | |
| Ambulette | | | | | | | | | | | | | |
| Trips | 10 | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 11 | 11 | |
| UHU | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | |
| Unit Hours | 53 | 53 | 53 | 54 | 54 | 54 | 55 | 55 | 55 | 55 | 55 | 55 | |
| Unit Hour Cost | $ 22.7 | $ 22.7 | $ 22.7 | $ 22.7 | $ 22.7 | $ 22.7 | $ 22.7 | $ 22.7 | $ 22.7 | $ 22.7 | $ 22.7 | $ 22.7 | |
| Expense | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 14.8 |
| | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | |
| **COPY/DISPATCH'S Compensation** | | | | | | | | | | | | | |
| 0.0% 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Fleet Maint Compensation** | | | | | | | | | | | | | |
| 4.0% 1 | 48.7 | 48.7 | 48.7 | 40.2 | 40.2 | 40.2 | 40.2 | 40.2 | 40.2 | 41.7 | 41.7 | 41.7 | 512.5 |
| **Repairs & Maintenance** | | | | | | | | | | | | | |
| 2.0% 1 | 19.4 | 19.4 | 19.4 | 20.1 | 20.1 | 20.1 | 20.1 | 20.1 | 20.1 | 20.9 | 20.9 | 20.9 | 241.3 |
| **Accident Costs** | | | | | | | | | | | | | |
| 3.0% 1 | 29.0 | 29.0 | 29.0 | 30.1 | 30.1 | 30.1 | 30.1 | 30.1 | 30.1 | 31.3 | 31.3 | 31.3 | 361.0 |
| **Fuel, Tolls & Parking Costs** | | | | | | | | | | | | | |
| 2.30% 1 | 22.3 | 22.3 | 22.3 | 23.1 | 23.1 | 23.1 | 23.1 | 23.1 | 23.1 | 24.0 | 24.0 | 24.0 | 277.5 |
| **Medical Supplies, Rentals & Repairs** | | | | | | | | | | | | | |
| 1.80% 1 | 17.4 | 17.4 | 17.4 | 18.1 | 18.1 | 18.1 | 18.1 | 18.1 | 18.1 | 18.8 | 18.8 | 18.8 | 217.1 |
| **Communications** | | | | | | | | | | | | | |
| 0.54% 1 | 5.2 | 5.2 | 5.2 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.6 | 5.6 | 5.6 | 64.7 |
| **Uniforms** | | | | | | | | | | | | | |
| 0.18% 1 | 1.7 | 1.7 | 1.7 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.9 | 1.9 | 1.9 | 21.8 |
| **Equipment** | | | | | | | | | | | | | |
| 0.56% 1 | 5.4 | 5.4 | 5.4 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | 5.8 | 5.8 | 5.8 | 67.6 |
| **Health & Safety** | | | | | | | | | | | | | |
| 0.03% 1 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | 3.7 |
| **Licenses & Permits** | | | | | | | | | | | | | |
| 0.07% 1 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | 8.6 |
| SUB TOTAL - COST OF SERVICE | 605.0 | 605.0 | 605.0 | 623.0 | 623.0 | 623.0 | 623.0 | 623.0 | 623.0 | 652.4 | 652.4 | 652.4 | 7,510.2 |
| **Gross Profit** | 363.3 | 363.3 | 363.3 | 381.8 | 381.8 | 381.8 | 381.9 | 381.9 | 381.9 | 390.8 | 390.8 | 390.8 | 4,553.3 |
| **Gross Margin** | 37.5% | 37.5% | 37.5% | 38.0% | 38.0% | 38.0% | 38.0% | 38.0% | 38.0% | 37.5% | 37.5% | 37.5% | 37.7% |

## INDIRECT COSTS

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrative Staffing | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 1,026.7 |
| Facility Costs | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 236.8 |
| Insurance Auto/Liability | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 605.2 |
| Professional Fees | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 29.5 |
| All Other SG&A | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 167.6 |
| Bad Debt | 58.1 | 58.1 | 58.1 | 60.3 | 60.3 | 60.3 | 60.3 | 60.3 | 60.3 | 62.6 | 62.6 | 62.6 | 723.8 |
| TOTAL OPERATING EXPENSES | 230.2 | 230.2 | 230.2 | 232.4 | 232.4 | 232.4 | 232.4 | 232.4 | 232.4 | 234.7 | 234.7 | 234.7 | 2,789.5 |
| Operating EBITDA | 133.1 | 133.1 | 133.1 | 149.4 | 149.4 | 149.4 | 149.5 | 149.5 | 149.5 | 156.0 | 156.0 | 156.0 | 1,763.8 |
| | 13.7% | 13.7% | 13.7% | 14.9% | 14.9% | 14.9% | 14.9% | 14.9% | 14.9% | 15.0% | 15.0% | 15.0% | 14.6% |
| Depreciation | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 147.1 |
| **Net Income** | 120.8 | 120.8 | 120.8 | 137.1 | 137.1 | 137.1 | 137.2 | 137.2 | 137.2 | 143.8 | 143.8 | 143.8 | 1,616.6 |
| | 170.8 | 170.8 | 170.8 | 173.5 | 173.5 | 173.5 | 223.0 | 223.0 | 223.0 | 223.0 | 223.0 | 223.0 | 2,370.8 |

PP-TRBK13273



PA

## Pittsburgh

| | | | Q1 Jan-16 | Q1 Feb-16 | Q1 Mar-16 | Q2 Apr-16 | Q2 May-16 | Q2 Jun-16 | Q3 Jul-16 | Q3 Aug-16 | Q3 Sep-16 | Q4 Oct-16 | Q4 Nov-16 | Q4 Dec-16 | FY'16 Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | | | | | | | | | | | | | | | | | |
| | | Bulk | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | | | |
| | | Lance | 420.0 | 420.0 | 420.0 | 425.0 | 425.0 | 425.0 | 432.9 | 432.9 | 432.9 | 440.3 | 440.3 | 440.3 | | 20,348.4 | 244,157.4 |
| | | Lette | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | | 484.4 | |
| | | Total Revenue | 545.9 | 545.9 | 545.9 | 550.8 | 550.8 | 550.8 | 558.8 | 558.8 | 558.8 | 566.2 | 566.2 | 566.2 | 6,664.9 | | |
| Trips | | | | | | | | | | | | | | | | | |
| | Bulk | | | | | | | | | | | | | | | | |
| | | VA PITTSBURGH HEALTH CARE SYS | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | | | |
| | | Total | - | - | - | - | - | - | - | - | - | - | - | - | | | |
| | Lance | | | | | | | | | | | | | | | | |
| | | VA PITTSBURGH HEALTH CARE SYS | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 5,940 | | |
| | | UPM | 275 | 275 | 275 | 292 | 292 | 292 | 309 | 309 | 309 | 324 | 324 | 324 | 3,600 | 49 | |
| | | MANORCARE | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 900 | | |
| | | LIFECARE HOSPITALS OF PGH | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 720 | | |
| | | HEALTHSOUTH REHAB | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 480 | | |
| | | All Other | 455 | 455 | 455 | 455 | 455 | 455 | 464 | 464 | 464 | 473 | 473 | 473 | 5,542 | | |
| | | Total | 1,400 | 1,400 | 1,400 | 1,417 | 1,417 | 1,417 | 1,443 | 1,443 | 1,443 | 1,468 | 1,468 | 1,468 | 17,182 | | |
| | Lette | | | | | | | | | | | | | | | | |
| | | MANORCARE | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 1560 | | |
| | | UPM | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 1500 | | |
| | | All Other | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 4800 | | |
| | | Total | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 7,860 | | |
| | | | 2,055 | | | | | | | | | | | 2,123 | | | |
| Average Patient Charger: APC | | | | | | | | | | | | 68 | 0.03300316 | | |
| APC | | | | | | | | | | | | | | | | | |
| | Bulk | | | | | | | | | | | | | | | | |
| | | UNIVERSITY OF MARYLAND | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | | | |
| | | Total | - | - | - | - | - | - | - | - | - | - | - | - | | | |
| | Lance | | | | | | | | | | | | | | | | |
| | | VA PITTSBURGH HEALTH CARE SYS | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | | | |
| | | UPM | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | | | |
| | | MANORCARE | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | | | |
| | | LIFECARE HOSPITALS OF PGH | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | | | |
| | | HEALTHSOUTH REHAB | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | | | |
| | | All Other | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | | | |
| | | Total | | | | | | | | | | | | | | | |
| | Lette | | | | | | | | | | | | | | | | |
| | | MANORCARE | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | | | |
| | | UPM | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | | | |
| | | All Other | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | | | |
| | | Total | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | | | |
| | Bulk | | | | | | | | | | | | | | | | |
| | | VA PITTSBURGH HEALTH CARE SYS | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | | | |
| | | Total | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | | | |
| | Lance | | | | | | | | | | | | | | | | |
| | | VA PITTSBURGH HEALTH CARE SYS | 148,500 | 148,500 | 148,500 | 148,500 | 148,500 | 148,500 | 148,500 | 148,500 | 148,500 | 148,500 | 148,500 | 148,500 | 1,782,000 | | |
| | | UPM | 82,500 | 82,500 | 82,500 | 87,450 | 87,450 | 87,450 | 92,697 | 92,697 | 92,697 | 97,332 | 97,332 | 97,332 | 1,079,937 | | |
| | | MANORCARE | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 270,000 | | |
| | | LIFECARE HOSPITALS OF PGH | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 216,000 | | |

**Growth Assumptions**

| Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|
| 0.0% | 0.0% | 0.0% | 0.0% |
| 0.0% | 6.0% | 6.0% | 5.0% |
| 0.0% | 0.0% | 0.0% | 0.0% |
| 0.0% | 0.0% | 0.0% | 0.0% |
| 0.0% | 0.0% | 0.0% | 0.0% |
| 0.0% | 0.0% | 2.0% | 2.0% |

PP-TRBK13273

PA

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HEALTHSOUTH REHAB | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 144,000 |
| | All Other | 136,500 | 136,500 | 136,500 | 136,500 | 136,500 | 136,500 | 139,230 | 139,230 | 139,230 | 142,015 | 142,015 | 142,015 | 1,662,734 |
| | Total | 420,000 | 420,000 | 420,000 | 424,950 | 424,950 | 424,950 | 432,927 | 432,927 | 432,927 | 440,346 | 440,346 | 440,346 | 5,154,670 |
| Lette | | | | | | | | | | | | | | |
| | MANORCARE | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 109,200 |
| | UPM | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 105,000 |
| | All Other | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 336,000 |
| | Total | 45,850 | 45,850 | 45,850 | 45,850 | 45,850 | 45,850 | 45,850 | 45,850 | 45,850 | 45,850 | 45,850 | 45,850 | 550,200 |

Cost Savings

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

PP-TRBK13273

PA

## DIRECT COSTS

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Driver Compensation & Related** | 244.7 | 238.0 | 238.0 | 234.0 | 234.0 | 234.0 | 231.7 | 231.7 | 231.2 | 228.8 | 228.8 | 228.8 | 2,803.9 | 42.1% |
| Ambulance | 44.8% | 43.6% | 43.6% | 42.5% | 42.5% | 42.5% | 41.5% | 41.5% | 41.4% | 40.4% | 40.4% | 40.4% | | |
| Trips | 1,400 | 1,400 | 1,400 | 1,417 | 1,417 | 1,417 | 1,443 | 1,443 | 1,443 | 1,468 | 1,468 | 1,468 | | |
| UHU | 0.31 | 0.32 | 0.32 | 0.33 | 0.33 | 0.33 | 0.34 | 0.34 | 0.34 | 0.35 | 0.35 | 0.35 | | |
| Unit Hours | 4,516 | 4,375 | 4,375 | 4,292 | 4,292 | 4,292 | 4,244 | 4,244 | 4,244 | 4,194 | 4,194 | 4,194 | | |
| Unit Hour Cost | $ 47.9 | $ 47.9 | $ 47.9 | $ 47.9 | $ 47.9 | $ 47.9 | $ 47.9 | $ 47.9 | $ 47.9 | $ 47.9 | $ 47.9 | $ 47.9 | | |
| Expense | 216.2 | 209.5 | 209.5 | 205.5 | 205.5 | 205.5 | 203.2 | 203.2 | 203.2 | 200.8 | 200.8 | 200.8 | 2,463.8 | |
| | 38.6% | 38.4% | 38.4% | 37.3% | 37.3% | 37.3% | 36.4% | 36.4% | 36.4% | 35.5% | 35.5% | 35.5% | | |
| Ambulette | | | | | | | | | | | | | | |
| Trips | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | | |
| UHU | 0.55 | 0.55 | 0.55 | 0.55 | 0.55 | 0.55 | 0.55 | 0.55 | 0.56 | 0.56 | 0.56 | 0.56 | | |
| Unit Hours | 1,191 | 1,191 | 1,191 | 1,191 | 1,191 | 1,191 | 1,191 | 1,191 | 1,170 | 1,170 | 1,170 | 1,170 | | |
| Unit Hour Cost | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | | |
| Expense | 28.5 | 28.5 | 28.5 | 28.5 | 28.5 | 28.5 | 28.5 | 28.5 | 28.0 | 28.0 | 28.0 | 28.0 | 340.1 | |
| | 5.2% | 5.2% | 5.2% | 5.2% | 5.2% | 5.2% | 5.1% | 5.1% | 5.0% | 4.9% | 4.9% | 4.9% | | |
| Consolidated UHU | 0.39 | 0.39 | 0.39 | 0.40 | 0.40 | 0.40 | 0.41 | 0.41 | 0.41 | 0.41 | 0.41 | 0.41 | | |
| **COPY/DISPATCH'S Compensation** | | | | | | | | | | | | | | |
| 0.0% 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Fleet Maint Compensation** | | | | | | | | | | | | | | |
| 5.0% 1 | 27.3 | 27.3 | 27.3 | 27.5 | 27.5 | 27.5 | 27.9 | 27.9 | 27.9 | 28.3 | 28.3 | 28.3 | 333.2 | 5.0% |
| **Repairs & Maintenance** | | | | | | | | | | | | | | |
| 3.0% 1 | 66.4 | 66.4 | 16.4 | 16.5 | 16.5 | 16.5 | 16.8 | 16.8 | 16.8 | 17.0 | 17.0 | 17.0 | 299.9 | 4.5% |
| **Accident Costs** | | | | | | | | | | | | | | |
| 4.7% 1 | 25.7 | 25.7 | 25.7 | 25.9 | 25.9 | 25.9 | 26.3 | 26.3 | 26.3 | 26.6 | 26.6 | 26.6 | 313.2 | 4.7% |
| **Fuel, Tolls & Parking Costs** | | | | | | | | | | | | | | |
| 3.00% 1 | 16.4 | 16.4 | 16.4 | 16.5 | 16.5 | 16.5 | 16.8 | 16.8 | 16.8 | 17.0 | 17.0 | 17.0 | 199.9 | 3.0% |
| **Medical Supplies, Rentals & Repairs** | | | | | | | | | | | | | | |
| 1.80% 1 | 9.8 | 9.8 | 9.8 | 9.9 | 9.9 | 9.9 | 10.1 | 10.1 | 10.1 | 10.2 | 10.2 | 10.2 | 119.9 | 1.8% |
| **Communications** | | | | | | | | | | | | | | |
| 0.54% 1 | 2.9 | 2.9 | 2.9 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 35.8 | 0.5% |
| **Uniforms** | | | | | | | | | | | | | | |
| 0.18% 1 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 12.0 | 0.2% |
| **Equipment** | | | | | | | | | | | | | | |
| 0.56% 1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.2 | 3.2 | 3.2 | 37.3 | 0.6% |
| **Health & Safety** | | | | | | | | | | | | | | |
| 0.03% 1 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | 2.0 | 0.0% |
| **Licenses & Permits** | | | | | | | | | | | | | | |
| 0.07% 1 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | 4.8 | 0.1% |
| SUB TOTAL - COST OF SERVICE | 397.8 | 391.0 | 341.0 | 338.0 | 338.0 | 338.0 | 337.2 | 337.2 | 336.7 | 335.7 | 335.7 | 335.7 | 4,162.2 | 62.4% |
| Gross Profit | 148.1 | 154.8 | 204.8 | 212.8 | 212.8 | 212.8 | 221.6 | 221.6 | 222.1 | 230.5 | 230.5 | 230.5 | 2,502.7 | |
| Gross Margin | 27.1% | 28.4% | 37.5% | 38.6% | 38.6% | 38.6% | 39.6% | 39.6% | 39.7% | 40.7% | 40.7% | 40.7% | 37.6% | |

## INDIRECT COSTS

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrative Staffing | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 600.0 | 9.0% |
| Facility Costs | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 326.6 | 4.9% |
| Insurance Auto/Liability | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 321.3 | 4.8% |
| Professional Fees | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 20.4 | 0.3% |
| All Other SG&A | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 163.8 | 2.5% |
| Bad Debt | 51.2 | 51.2 | 51.2 | 51.8 | 51.8 | 51.8 | 52.7 | 52.7 | 52.7 | 53.5 | 53.5 | 53.5 | 627.5 | 9.4% |
| TOTAL OPERATING EXPENSES | 170.6 | 170.6 | 170.6 | 171.1 | 171.1 | 171.1 | 172.0 | 172.0 | 172.0 | 172.8 | 172.8 | 172.8 | 2,059.7 | |
| Operating EBITDA | (22.5) | (15.8) | 34.2 | 41.6 | 41.6 | 41.6 | 49.5 | 49.5 | 50.1 | 57.7 | 57.7 | 57.7 | 443.0 | |
| | -4.1% | -2.9% | 6.3% | 7.6% | 7.6% | 7.6% | 8.9% | 8.9% | 9.0% | 10.2% | 10.2% | 10.2% | | |
| Depreciation | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 98.1 | |
| Net Income | (30.7) | (24.0) | 26.0 | 33.5 | 33.5 | 33.5 | 41.4 | 41.4 | 41.9 | 49.5 | 49.5 | 49.5 | 344.9 | |

PP-TRBK13273

MD

| Maryland | | | Q1 Jan-16 | Q1 Feb-16 | Q1 Mar-16 | Q2 Apr-16 | Q2 May-16 | Q2 Jun-16 | Q3 Jul-16 | Q3 Aug-16 | Q3 Sep-16 | Q4 Oct-16 | Q4 Nov-16 | Q4 Dec-16 | FY16 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | | | | | | | | | | | | | | | |
| | | Bulk | 210.0 | 210.0 | 210.0 | 210.0 | 210.0 | 210.0 | 210.0 | 210.0 | 210.0 | 210.0 | 210.0 | 210.0 | |
| | | Lance | 307.2 | 344.1 | 344.1 | 350.9 | 350.9 | 350.9 | 358.0 | 358.0 | 358.0 | 365.1 | 365.1 | 365.1 | |
| | | Lette | 13.9 | 13.9 | 13.9 | 13.9 | 14.1 | 14.1 | 14.6 | 14.6 | 14.6 | 14.6 | 14.6 | 14.6 | |
| | | Total Revenue | 531.1 | 567.9 | 567.9 | 574.8 | 575.1 | 575.1 | 582.5 | 582.5 | 582.5 | 589.7 | 589.7 | 589.7 | 6,908.5 |
| Trips | | | | | | | | | | | | | | | |
| | Bulk | | | | | | | | | | | | | | |
| | | UNIVERSITY OF MARYLAND | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| | | Total | - | - | - | - | - | - | - | - | - | - | - | - | |
| | Lance | | | | | | | | | | | | | | |
| | | UNIVERSITY OF MARYLAND | 960 | 960 | 960 | 979 | 979 | 979 | 999 | 999 | 999 | 1,019 | 1,019 | 1,019 | 11,870 |
| | | All Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Total | 960 | 960 | 960 | 979 | 979 | 979 | 999 | 999 | 999 | 1,019 | 1,019 | 1,019 | 11,870 |
| | Lette | | | | | | | | | | | | | | |
| | | UNIVERSITY OF MARYLAND | 220 | 220 | 220 | 220 | 224.4 | 224.4 | 231 | 231 | 231 | 231 | 231 | 231 | 2,715 |
| | | All Other | - | - | - | - | - | - | - | - | - | - | - | - | 0 |
| | | Total | 220 | 220 | 220 | 220 | 224 | 224 | 231 | 231 | 231 | 231 | 231 | 231 | 2,715 |
| Average Patient Charge: APC | | | | | | | | | | | | | | | |
| APC | | | | | | | | | | | | | | | |
| | Bulk | | | | | | | | | | | | | | |
| | | UNIVERSITY OF MARYLAND | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| | | Total | - | - | - | - | - | - | - | - | - | - | - | - | |
| | Lance | | | 12% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| | | UNIVERSITY OF MARYLAND | 320 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 4,262 |
| | | All Other | 320 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 4,262 |
| | | Total | | | | | | | | | | | | | |
| | Lette | | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| | | UNIVERSITY OF MARYLAND | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 756 |
| | | All Other | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 756 |
| | | Total | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| | Bulk | | | | | | | | | | | | | | |
| | | UNIVERSITY OF MARYLAND | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | |
| | | Total | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | |
| | Lance | | | | | | | | | | | | | | |
| | | UNIVERSITY OF MARYLAND | 307,200 | 344,064 | 344,064 | 350,945 | 350,945 | 350,945 | 357,964 | 357,964 | 357,964 | 365,123 | 365,123 | 365,123 | 4,217,427 |
| | | All Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Total | 307,200 | 344,064 | 344,064 | 350,945 | 350,945 | 350,945 | 357,964 | 357,964 | 357,964 | 365,123 | 365,123 | 365,123 | 4,217,427 |
| | Lette | | | | | | | | | | | | | | |
| | | UNIVERSITY OF MARYLAND | 13,860 | 13,860 | 13,860 | 13,860 | 14,137 | 14,137 | 14,553 | 14,553 | 14,553 | 14,553 | 14,553 | 14,553 | 171,032 |
| | | All Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Total | 13,860 | 13,860 | 13,860 | 13,860 | 14,137 | 14,137 | 14,553 | 14,553 | 14,553 | 14,553 | 14,553 | 14,553 | 171,032 |

| | |
|---|---|
| 59 | |
| 14.69 | |
| 0.49 | |

Growth Assumptions

| Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|
| 0.0% | 2.0% | 2.0% | 2.0% |

Cost Savings

| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
|---|---|---|---|---|---|---|---|---|---|---|---|

PP-TRBK13273

MD

## DIRECT COSTS

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Driver Compensation & Related** | | 376.7 | 361.9 | 347.5 | 340.4 | 328.2 | 316.4 | 316.2 | 316.2 | 301.4 | 307.1 | 297.2 | 297.2 | 3,596.3 | |
| Ambulance | | 70.8% | 63.7% | 61.2% | 59.2% | 57.1% | 55.0% | 54.3% | 54.3% | 51.7% | 52.1% | 50.4% | 50.4% | 58.3% | |
| | Trips | 960 | 960 | 960 | 979 | 979 | 979 | 999 | 999 | 999 | 1,019 | 1,019 | 1,019 | | |
| | UHU | 0.23 | 0.24 | 0.25 | 0.26 | 0.27 | 0.28 | 0.29 | 0.29 | 0.30 | 0.30 | 0.31 | 0.31 | | |
| | Unit Hours | 4,174 | 4,000 | 3,840 | 3,766 | 3,627 | 3,497 | 3,492 | 3,492 | 3,329 | 3,396 | 3,286 | 3,286 | | |
| | Unit Hour Cost | $ 85.0 | $ 85.0 | $ 85.0 | $ 85.0 | $ 85.0 | $ 85.0 | $ 85.0 | $ 85.0 | $ 85.0 | $ 85.0 | $ 85.0 | $ 85.0 | | |
| | Expense | 354.8 | 340.0 | 326.4 | 320.1 | 308.3 | 297.3 | 296.8 | 296.8 | 283.0 | 288.6 | 279.3 | 279.3 | 3,670.8 | |
| | | 66.8% | 59.9% | 57.5% | 55.7% | 53.8% | 51.7% | 51.0% | 51.0% | 48.6% | 49.0% | 47.4% | 47.4% | | |
| Ambulette | | | | | | | | | | | | | | | |
| | Trips | 220 | 220 | 220 | 220 | 224 | 224 | 231 | 231 | 231 | 231 | 231 | 231 | | |
| | UHU | 0.24 | 0.24 | 0.25 | 0.26 | 0.27 | 0.28 | 0.29 | 0.29 | 0.30 | 0.30 | 0.31 | 0.31 | | |
| | Unit Hours | 917 | 917 | 880 | 846 | 831 | 801 | 808 | 808 | 770 | 770 | 745 | 745 | | |
| | Unit Hour Cost | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | | |
| | Expense | 21.9 | 21.9 | 21.1 | 20.3 | 19.9 | 19.2 | 19.3 | 19.3 | 18.4 | 18.4 | 17.8 | 17.8 | 235.5 | |
| | | 4.1% | 3.9% | 3.7% | 3.5% | 3.5% | 3.3% | 3.3% | 3.3% | 3.2% | 3.1% | 3.0% | 3.0% | | |
| **COPY/DISPATCH'S Compensation** | | | | | | | | | | | | | | | |
| 5.0% | 1 | 26.6 | 28.4 | 28.4 | 28.7 | 28.8 | 28.8 | 29.1 | 29.1 | 29.1 | 29.5 | 29.5 | 29.5 | 345.4 | 5.0% |
| **Fleet Maint Compensation** | | | | | | | | | | | | | | | |
| 4.0% | 1 | 21.2 | 72.7 | 22.7 | 23.0 | 23.0 | 23.0 | 23.3 | 23.3 | 23.3 | 23.6 | 23.6 | 23.6 | 326.3 | 4.7% |
| **Repairs & Maintenance** | | | | | | | | | | | | | | | |
| 6.00% | 1 | 31.9 | 34.1 | 34.1 | 34.5 | 34.5 | 34.5 | 35.0 | 35.0 | 35.0 | 35.4 | 35.4 | 35.4 | 414.5 | 6.0% |
| **Accident Costs** | | | | | | | | | | | | | | | |
| 4.0% | 1 | 21.2 | 22.7 | 22.7 | 23.0 | 23.0 | 23.0 | 23.3 | 23.3 | 23.3 | 23.6 | 23.6 | 23.6 | 276.3 | 4.0% |
| **Fuel, Tolls & Parking Costs** | | | | | | | | | | | | | | | |
| 3.50% | 1 | 18.6 | 19.9 | 19.9 | 20.1 | 20.1 | 20.1 | 20.4 | 20.4 | 20.4 | 20.6 | 20.6 | 20.6 | 241.8 | 3.5% |
| **Medical Supplies, Rentals & Repairs** | | | | | | | | | | | | | | | |
| 0.90% | 1 | 4.8 | 5.1 | 5.1 | 5.2 | 5.2 | 5.2 | 5.2 | 5.2 | 5.2 | 5.3 | 5.3 | 5.3 | 62.2 | 0.9% |
| **Communications** | | | | | | | | | | | | | | | |
| 0.40% | 1 | 2.1 | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 | 2.4 | 2.4 | 2.4 | 27.6 | 0.4% |
| **Uniforms** | | | | | | | | | | | | | | | |
| 0.50% | 1 | 2.7 | 2.8 | 2.8 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 34.5 | 0.5% |
| **Equipment** | | | | | | | | | | | | | | | |
| 0.50% | 1 | 2.7 | 2.8 | 2.8 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 34.5 | 0.5% |
| **Health & Safety** | | | | | | | | | | | | | | | |
| 0.30% | 1 | 1.6 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.8 | 1.8 | 1.8 | 20.7 | 0.3% |
| **Licenses & Permits** | | | | | | | | | | | | | | | |
| 0.48% | 1 | 2.5 | 2.7 | 2.7 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 33.1 | 0.5% |
| SUB TOTAL - COST OF SERVICE | | 512.6 | 557.2 | 492.7 | 487.4 | 475.3 | 463.5 | 465.2 | 465.2 | 450.4 | 457.9 | 448.0 | 448.0 | 5,723.4 | |
| Gross Profit | | 18.5 | 10.7 | 75.2 | 87.4 | 99.8 | 111.5 | 117.3 | 117.3 | 132.1 | 131.8 | 141.7 | 141.7 | 1,185.0 | |
| Gross Margin | | 3.5% | 1.9% | 13.2% | 15.2% | 17.4% | 19.4% | 20.1% | 20.1% | 22.7% | 22.3% | 24.0% | 24.0% | 17.2% | |

## INDIRECT COSTS

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrative Staffing | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 521.9 | 7.6% |
| Facility Costs | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 243.1 | 3.5% |
| Insurance Auto/Liability | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 202.2 | 2.9% |
| Professional Fees | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 19.2 | 0.3% |
| All Other SG&A | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 152.3 | 2.2% |
| Bad Debt | 19.3 | 21.5 | 21.5 | 21.9 | 21.9 | 21.9 | 22.4 | 22.4 | 22.4 | 22.8 | 22.8 | 22.8 | 263.3 | 3.8% |
| TOTAL OPERATING EXPENSES | 114.2 | 116.4 | 116.4 | 116.8 | 116.8 | 116.8 | 117.2 | 117.2 | 117.2 | 117.7 | 117.7 | 117.7 | 1,402.0 | |
| Operating EBITDA | (95.7) | (105.7) | (41.2) | (29.4) | (17.0) | (5.3) | .1 | .1 | 14.9 | 14.1 | 24.0 | 24.0 | (217.0) | -3.1% 98.5% |
| Depreciation | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 162.7 | |
| **Net Income** | (109.2) | (119.2) | (54.7) | (42.9) | (30.5) | (18.8) | (13.5) | (13.5) | 1.3 | .5 | 10.4 | 10.4 | (379.7) | |

PP-TRBK13273

| $ in 000's | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY'16 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ambulances | | | | | | | | | | | | | |
| NV 1 | | 45.0 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 70.1 |
| NV 2 | | 45.0 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 70.1 |
| NV 3 | | 45.0 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 70.1 |
| NV 4 | | 45.0 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 70.1 |
| NV 5 | | 45.0 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 70.1 |
| NV 6 | | | 45.0 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 67.6 |
| NV 7 | | | 45.0 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 67.6 |
| NV 8 | | | 45.0 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 67.6 |
| NV 9 | | | 45.0 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 67.6 |
| NV 10 | | | 45.0 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 67.6 |
| NV 11 | | | | | | | 45.0 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 57.6 |
| NV 12 | | | | | | | 45.0 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 57.6 |
| NV 13 | | | | | | | 45.0 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 57.6 |
| NV 14 | | | | | | | 45.0 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 57.6 |
| NV 15 | | | | | | | 45.0 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 57.6 |
| NV 16 | | | | | | | | | | 45.0 | 2.5 | 2.5 | 50.0 |
| NV 17 | | | | | | | | | | 45.0 | 2.5 | 2.5 | 50.0 |
| NV 18 | | | | | | | | | | 45.0 | 2.5 | 2.5 | 50.0 |
| NV 19 | | | | | | | | | | 45.0 | 2.5 | 2.5 | 50.0 |
| NV 20 | | | | | | | | | | 45.0 | 2.5 | 2.5 | 50.0 |
| Subtotal | - | 225.0 | 237.6 | 25.1 | 25.1 | 25.1 | 250.1 | 37.7 | 37.7 | 262.7 | 50.3 | 50.3 | 1,226.9 |
| Ambulettes | | | | | | | | | | | | | |
| NV 1 | | 120.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 140.1 |
| NV 2 | | 120.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 140.1 |
| NV 3 | | 120.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 140.1 |
| NV 4 | | 120.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 140.1 |
| NV 5 | | 120.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 140.1 |
| NV 6 | | | 120.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 138.1 |
| NV 7 | | | 120.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 138.1 |
| NV 8 | | | 120.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 138.1 |
| NV 9 | | | 120.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 138.1 |
| NV 10 | | | 120.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 138.1 |
| NV 11 | | | | | | | 120.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 130.1 |
| NV 12 | | | | | | | 120.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 130.1 |
| NV 13 | | | | | | | 120.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 130.1 |
| NV 14 | | | | | | | 120.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 130.1 |
| NV 15 | | | | | | | 120.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 130.1 |
| NV 16 | | | | | | | | | | 120.0 | 2.0 | 2.0 | 124.0 |
| NV 17 | | | | | | | | | | 120.0 | 2.0 | 2.0 | 124.0 |
| NV 18 | | | | | | | | | | 120.0 | 2.0 | 2.0 | 124.0 |
| NV 19 | | | | | | | | | | 120.0 | 2.0 | 2.0 | 124.0 |
| NV 20 | | | | | | | | | | 120.0 | 2.0 | 2.0 | 124.0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal | - | 600.0 | 610.1 | 20.1 | 20.1 | 20.1 | 620.1 | 30.2 | 30.2 | 630.2 | 40.2 | 40.2 | 2,661.5 |
| Grand Total | - | 825.0 | 847.6 | 45.3 | 45.3 | 45.3 | 870.3 | 67.9 | 67.9 | 892.9 | 90.5 | 90.5 | 3,888.4 |
| | | - | 22.63 | 45.26 | 45.26 | 45.26 | 45.26 | 67.89 | 67.89 | 67.89 | 90.52 | 90.52 | 2,837.1 |
| | 0 | - | 22,629.2 | 45,258.4 | 45,258.4 | 45,258.4 | 45,258.4 | 67,887.6 | 67,887.6 | 67,887.6 | 90,516.8 | 90,516.8 | |

| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY'16 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trip Growth | 0% | 0% | 0% | 2% | 2% | 2% | 5% | 5% | 5% | 5% | 5% | 5% | 3.0% |
| | 0 | 0 | 0 | 0.001667 | 0.001667 | 0.001667 | 0.004167 | 0.004167 | 0.004167 | 0.004167 | 0.004167 | 0.004167 | |

| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY'16 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trip Growth | 0% | 0% | 0% | 2% | 2% | 2% | 5% | 5% | 5% | 5% | 5% | 5% | 3.0% |
| | 0 | 0 | 0 | 0.001667 | 0.001667 | 0.001667 | 0.004167 | 0.004167 | 0.004167 | 0.004167 | 0.004167 | 0.004167 | |

Transit

| | | Q1 | Q1 | Q1 | Q2 | Q2 | Q2 | Q3 | Q3 | Q3 | Q4 | Q4 | Q4 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | | | | | | | | | | | | | | |
| | Bulk | - | - | - | - | - | - | - | - | - | - | - | - | |
| | Lance | - | - | - | - | - | - | - | - | - | - | - | - | |
| | Lette | - | - | - | - | - | - | - | - | - | - | - | - | |
| | Total Revenue | 1,875.0 | 1,943.2 | 1,943.2 | 1,943.2 | 2,215.9 | 2,215.9 | 2,215.9 | 2,318.2 | 2,318.2 | 2,318.2 | 2,318.2 | 2,318.2 | 25,943.2 |
| | | 8% | | | | | | | | | | | | |
| | Contract Unitilzation | 55.0% | 57.0% | 57.0% | 57.0% | 65.0% | 65.0% | 65.0% | 68.0% | 68.0% | 68.0% | 68.0% | 68.0% | |
| | Routes | 165 | 171 | 171 | 171 | 195 | 195 | 195 | 204 | 204 | 204 | 204 | 204 | |
| | Transit Hours Per Route Per Month | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | |
| | Transit Hours | 33,989 | 35,225 | 35,225 | 35,225 | 40,169 | 40,169 | 40,169 | 42,023 | 42,023 | 42,023 | 42,023 | 42,023 | 407,866 |
| | Unit Hour Costs | 30.1 | 30.1 | 30.1 | 30.1 | 30.1 | 30.1 | 30.1 | 30.1 | 30.1 | 30.1 | 30.1 | 30.1 | 55.165231 |
| | Cost Savings | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| **DIRECT COSTS** | | | | | | | | | | | | | | |
| **Driver Compensation & Relatec** | | 1,023.5 | 1,060.7 | 951.1 | 951.1 | 1,084.6 | 1,084.6 | 1,004.2 | 1,050.6 | 1,050.6 | 1,050.6 | 1,050.6 | 1,050.6 | 12,412.5 |
| Ambulance | | | | | | | | | | | | | | |
| | Trips | 33,989 | 35,225 | 35,225 | 35,225 | 40,169 | 40,169 | 40,169 | 42,023 | 42,023 | 42,023 | 42,023 | 42,023 | |
| | UHU | - | - | - | - | - | - | - | - | - | - | - | - | |
| | Unit Hours | 33,989 | 35,225 | 35,225 | 35,225 | 40,169 | 40,169 | 40,169 | 42,023 | 42,023 | 42,023 | 42,023 | 42,023 | |
| $ 25.60 | Unit Hour Cost | $ 30.1 | $ 30.1 | $ 27.0 | $ 27.0 | $ 27.0 | $ 27.0 | $ 25.0 | $ 25.0 | $ 25.0 | $ 25.0 | $ 25.0 | $ 25.0 | |
| | Expense | 1,023.5 | 1,060.7 | 951.1 | 951.1 | 1,084.6 | 1,084.6 | 1,004.2 | 1,050.6 | 1,050.6 | 1,050.6 | 1,050.6 | 1,050.6 | 12,412.5 |
| | | 54.6% | 54.6% | 48.9% | 48.9% | 48.9% | 48.9% | 45.3% | 45.3% | 45.3% | 45.3% | 45.3% | 45.3% | |
| **COPY/DISPATCH'S Compensation** | | | | | | | | | | | | | | |
| 4.0% | 1 | 75.0 | 77.7 | 77.7 | 77.7 | 88.6 | 88.6 | 88.6 | 92.7 | 92.7 | 92.7 | 92.7 | 92.7 | 1,037.7 |
| **Fleet Maint Compensation** | | | | | | | | | | | | | | |
| 7.0% | 1 | 131.3 | 136.0 | 136.0 | 136.0 | 155.1 | 155.1 | 155.1 | 162.3 | 162.3 | 162.3 | 162.3 | 162.3 | 1,816.0 |
| **Repairs & Maintenance** | | | | | | | | | | | | | | |
| | 1 | 132.5 | 135.5 | 85.5 | 85.5 | 97.5 | 97.5 | 97.5 | 102.0 | 102.0 | 102.0 | 102.0 | 102.0 | 1,241.5 |
| **Accident Costs** | | | | | | | | | | | | | | |
| 2.5% | 1 | 46.9 | 48.6 | 48.6 | 48.6 | 55.4 | 55.4 | 55.4 | 58.0 | 58.0 | 58.0 | 58.0 | 58.0 | 648.6 |
| **Fuel, Tolls & Parking Costs** | | | | | | | | | | | | | | |
| 2.00% | 1 | 37.5 | 38.9 | 38.9 | 38.9 | 44.3 | 44.3 | 44.3 | 46.4 | 46.4 | 46.4 | 46.4 | 46.4 | 518.9 |
| **Medical Supplies, Rentals & Repairs** | | | | | | | | | | | | | | |
| 1.00% | 1 | 18.8 | 19.4 | 19.4 | 19.4 | 22.2 | 22.2 | 22.2 | 23.2 | 23.2 | 23.2 | 23.2 | 23.2 | 259.4 |
| **Communications** | | | | | | | | | | | | | | |
| 0.80% | 1 | 15.0 | 15.5 | 15.5 | 15.5 | 17.7 | 17.7 | 17.7 | 18.5 | 18.5 | 18.5 | 18.5 | 18.5 | 207.5 |
| **Uniforms** | | | | | | | | | | | | | | |
| 0.26% | 1 | 4.8 | 5.0 | 5.0 | 5.0 | 5.7 | 5.7 | 5.7 | 5.9 | 5.9 | 5.9 | 5.9 | 5.9 | 66.5 |

PP-TRBK13273

A1079

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Equipment** | | | | | | | | | | | | | | |
| 0.11% | 1 | 2.1 | 2.2 | 2.2 | 2.2 | 2.5 | 2.5 | 2.5 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 29.5 |
| **Health & Safety** | | | | | | | | | | | | | | |
| 0.00% | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Licenses & Permits** | | | | | | | | | | | | | | |
| 0.15% | 1 | 2.9 | 3.0 | 3.0 | 3.0 | 3.4 | 3.4 | 3.4 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 39.6 |
| SUB TOTAL - COST OF SERVICE | | 1,490.2 | 1,542.5 | 1,382.9 | 1,382.9 | 1,577.0 | 1,577.0 | 1,496.7 | 1,565.7 | 1,565.7 | 1,565.7 | 1,565.7 | 1,565.7 | 18,277.8 |
| Gross Profit | | 384.8 | 400.7 | 560.3 | 560.3 | 638.9 | 638.9 | 719.3 | 752.5 | 752.5 | 752.5 | 752.5 | 752.5 | 7,665.4 |
| Gross Margin | | 20.5% | 20.6% | 28.8% | 28.8% | 28.8% | 28.8% | 32.5% | 32.5% | 32.5% | 32.5% | 32.5% | 32.5% | 34.1% |
| **INDIRECT COSTS** | | | | | | | | | | | | | | |
| Administrative Staffing | | 178.2 | 196.9 | 196.9 | 196.9 | 196.9 | 196.9 | 196.9 | 196.9 | 196.9 | 196.9 | 196.9 | 196.9 | 2,344.2 |
| Facility Costs | | 92.0 | 92.0 | 92.0 | 92.0 | 92.0 | 92.0 | 92.0 | 92.0 | 92.0 | 92.0 | 92.0 | 92.0 | 1,104.0 |
| Insurance Auto/Liability | | 29.2 | 29.2 | 29.2 | 29.2 | 29.2 | 29.2 | 29.2 | 29.2 | 29.2 | 29.2 | 29.2 | 29.2 | 350.6 |
| Professional Fees | | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 148.1 |
| All Other SG&A | | 58.3 | 63.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 704.3 |
| Bad Debt | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL OPERATING EXPENSES | | 370.0 | 393.8 | 388.8 | 388.8 | 388.8 | 388.8 | 388.8 | 388.8 | 388.8 | 388.8 | 388.8 | 388.8 | 4,651.3 |
| Operating EBITDA | | 14.8 | 6.9 | 171.5 | 171.5 | 250.2 | 250.2 | 330.5 | 363.7 | 363.7 | 363.7 | 363.7 | 363.7 | 3,014.2 |
| | | 0.8% | 0.4% | 8.8% | 8.8% | 11.3% | 11.3% | 14.9% | 15.7% | 15.7% | 15.7% | 15.7% | 15.7% | 13.4% |
| Depreciation | | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 320.7 |
| Net Income | | (11.9) | (19.8) | 144.8 | 144.8 | 223.4 | 223.4 | 303.8 | 337.0 | 337.0 | 337.0 | 337.0 | 337.0 | 2,693.5 |

NY Billings

| INDIRECT COSTS | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrative Staffing | | | | | | | | | | | | | - |
| Facility Costs | | | | | | | | | | | | | - |
| Insurance Auto/Liability | | | | | | | | | | | | | - |
| Professional Fees | | | | | | | | | | | | | - |
| All Other SG&A | | | | | | | | | | | | | - |
| Bad Debt | | | | | | | | | | | | | - |
| TOTAL OPERATING EXPENSES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating EBITDA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 162.0 |
| Net Income | (13.5) | (13.5) | (13.5) | (13.5) | (13.5) | (13.5) | (13.5) | (13.5) | (13.5) | (13.5) | (13.5) | (13.5) | (162.0) |

Corp

## INDIRECT COSTS

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrative Staffing | 290.0 | 317.1 | 317.1 | 317.1 | 317.1 | 302.6 | 302.6 | 302.6 | 302.6 | 302.6 | 302.6 | 302.6 | 3,676.4 |
| Facility Costs | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 57.0 | 57.0 | 57.0 | 57.0 | 57.0 | 57.0 | 57.0 | 698.8 |
| Insurance Auto/Liability | .5 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | 5.8 |
| Professional Fees | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 80.8 | 80.8 | 80.8 | 80.8 | 80.8 | 80.8 | 80.8 | 990.3 |
| All Other SG&A | 84.5 | 84.5 | 84.5 | 84.5 | 84.5 | 80.3 | 80.3 | 80.3 | 80.3 | 80.3 | 80.3 | 80.3 | 984.6 |
| Bad Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL OPERATING EXPENSES | 520.0 | 547.1 | 547.1 | 547.1 | 547.1 | 521.1 | 521.1 | 521.1 | 521.1 | 521.1 | 521.1 | 521.1 | 6,355.9 |
| Operating EBITDA | (520.0) | (547.1) | (547.1) | (547.1) | (547.1) | (521.1) | (521.1) | (521.1) | (521.1) | (521.1) | (521.1) | (521.1) | (6,355.9) |
| Depreciation | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 162.0 |
| Net Income | (533.5) | (560.6) | (560.6) | (560.6) | (560.6) | (534.6) | (534.6) | (534.6) | (534.6) | (534.6) | (534.6) | (534.6) | (6,517.9) |

PP-TRBK13273

Pg 42 of 44

# Document Produced Natively

Confidential A1083 PP-TRBK0013274

Rolling

## TransCare 13 Week Cash Forecast

| Week Number | | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | Weeks 1-13 | Weeks 3-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Week Ended ($ in 000's) | Beg. | 1/29 | 2/5 | 2/12 | 2/19 | 2/26 | 3/4 | 3/11 | 3/18 | 3/25 | 4/1 | 4/8 | 4/15 | 4/22 | Total | Total |
| **Inflows** | | | | | | | | | | | | | | | | |
| Subtotal Receipts (Swept) | | $1,821.0 | $4,271.0 | $1,821.0 | $1,821.0 | $1,821.0 | $1,821.0 | $4,271.0 | $1,871.0 | $1,871.0 | $1,871.0 | $4,271.0 | $1,871.0 | $1,871.0 | $31,173 | |
| **Collections** | | | | | | | | | | | | | | | | |
| Ambulance / Ambulette Receipts | | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 17,550 | 17,550 |
| MTA - ParaTransit Receipts | | - | 1,750 | - | - | - | - | 1,750 | - | - | - | 1,750 | - | - | 5,250 | 5,250 |
| Subsidies | | - | 700 | - | - | - | - | 700 | - | - | - | 700 | - | - | 2,100 | 2,100 |
| Subtotal Receipts (Swept) | | $1,350.0 | $3,800.0 | $1,350.0 | $1,350.0 | $1,350.0 | $1,350.0 | $3,800.0 | $1,350.0 | $1,350.0 | $1,350.0 | $3,800.0 | $1,350.0 | $1,350.0 | $24,900 | $24,900 |
| **Operating Disbursements** | | | | | | | | | | | | | | | | |
| **Payroll** | | | | | | | | | | | | | | | | |
| Current Weeks Payroll | | (550) | (813) | (825) | (825) | (825) | (850) | (850) | (850) | (850) | (850) | (850) | (850) | (850) | (10,038) | (10,638) |
| Prior Weeks Payroll | | (350) | (263) | - | - | - | - | - | - | - | - | - | - | - | (1,543) | (613) |
| Current Weeks Payroll Taxes | | - | (465) | (465) | (465) | (465) | (465) | (465) | (465) | (465) | (465) | (465) | (465) | (465) | (4,650) | (5,580) |
| Prior Weeks Payroll Taxes | | (465) | (465) | (465) | - | - | - | - | - | - | - | - | - | - | (2,342) | (1,395) |
| Union Dues and Health/Savings | | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (143) | (143) |
| Subtotal | | (1,376) | (2,017) | (1,766) | (1,301) | (1,301) | (1,326) | (1,326) | (1,326) | (1,326) | (1,326) | (1,326) | (1,326) | (1,326) | (18,716) | (18,369) |
| **Recurring Insurance Payments** | | | | | | | | | | | | | | | | |
| NYSIF - Monthly | | (419) | - | - | - | - | (420) | - | - | - | (420) | - | - | - | (1,259) | (1,259) |
| Aetna Medical Insurance | | - | - | (335) | - | - | - | (335) | - | - | - | (335) | - | - | (1,005) | (1,005) |
| Zurich Auto Insurance | | - | (314) | - | (157) | - | (157) | - | (157) | - | (157) | - | (157) | - | (942) | (1,099) |
| MD/PA/DE Workers Comp | | - | (65) | - | - | - | (65) | - | - | - | (65) | - | - | - | (195) | (195) |
| IPFS (Gen'l Liab & Prop Insure) | | - | (143) | - | - | - | (143) | - | - | - | (143) | - | - | - | (429) | (429) |
| Subtotal | | (419) | (522) | (335) | (157) | - | (785) | (335) | (157) | - | (785) | (335) | (157) | - | (3,830) | (3,987) |
| **All Other** | | | | | | | | | | | | | | | | |
| Rent - Ser Foster (Bklyn Bank St) | | - | - | (74) | - | - | - | (74) | - | - | - | (74) | - | - | (296) | (222) |
| All Other Rent | | - | (130) | - | - | - | - | (130) | - | - | - | (130) | - | - | (390) | (390) |
| Maintenance & Repairs | | (30) | (90) | (90) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (720) | (810) |
| Fuel | | (30) | (90) | (90) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (720) | (810) |
| Supplies, etc. | | (23) | (68) | (68) | (45) | (45) | (45) | (45) | (45) | (45) | (45) | (45) | (45) | (45) | (540) | (608) |
| AP-IT Consultant Payroll | | - | - | (15) | - | - | - | - | (15) | - | - | - | (15) | - | (45) | (45) |
| AP & ACH | | - | - | - | - | - | - | - | - | - | - | - | - | - | (71) | - |
| Santander & Signature Fin leases | | - | - | (48) | - | - | - | (48) | - | - | - | (48) | - | - | (144) | (144) |
| All Other Capital Leases | | - | - | (21) | - | - | - | (21) | - | - | - | (21) | - | - | (63) | (63) |
| Bank Fees & Wells Interest | | (67) | (85) | (28) | - | - | (85) | (28) | - | - | (85) | (28) | - | - | (434) | (406) |
| All other | | (35) | (105) | (105) | (70) | (70) | (70) | (70) | (70) | (70) | (70) | (70) | (70) | (70) | (840) | (945) |
| Subtotal | | (185) | (568) | (539) | (195) | (235) | (320) | (536) | (250) | (235) | (320) | (536) | (250) | (235) | (4,263) | (4,443) |

PP-TRANS0013274

Rolling

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CapEx** | | | | | | | | | | | | | | | |
| Down payment on Leases (Assumes 30% Down Pmt per Vehicle) | (300) | - | - | - | (225) | - | - | (270) | - | - | (135) | - | - | (930) | (930) |
| Lease Amortization and Interest payments | - | - | - | - | - | (14) | - | - | - | - | (31) | | | (45) | (45) |
| **Past Due and Extraordinary** | | | | | | | | | | | | | | - | - |
| NYSIF | (194) | - | - | - | - | (194) | - | - | - | (190) | - | - | - | (1,052) | (578) |
| Past Due AP vendors (over 90 total $5MM at 12.31.15) | (120) | (120) | (120) | (120) | (50) | (50) | (100) | (100) | (100) | (100) | (120) | (120) | (120) | (1,300) | (1,340) |
| Re-establish other repair/maintenance vendors | - | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (100) | (120) |
| Aetna Medical insurance premium for December 2015 | - | - | - | - | - | - | - | - | - | - | - | - | - | (335) | - |
| Zurich Auto premium - imminent termination | - | | - | - | - | - | - | - | - | - | - | - | - | (221) | - |
| IPFS General Liab/Property premium - imminent termination | - | - | - | - | - | - | - | - | - | - | - | - | - | (143) | - |
| NYS WC Class Action Litigation defense coalition (Gilbert) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | - | - | - | - | (125) | (90) |
| Sec Foster (Bklyn LL) Stipulated Settlement | (73) | - | - | (65) | - | - | - | (65) | - | - | - | (65) | - | (203) | (268) |
| Milea (Bklyn LL) | - | (101) | (140) | - | - | (101) | - | - | - | (105) | - | - | - | (447) | (444) |
| Mordy Flam (attorney representing company against Milea) | - | (20) | - | - | - | - | - | - | - | - | - | - | - | (20) | (10) |
| Past Due Landlord obligations (total $1MM) | - | (130) | (105) | (85) | (110) | (58) | | | | | | | | (489) | (489) |
| Salisbury Settlement | (77) | - | - | - | - | - | - | - | - | - | - | - | - | (77) | (77) |
| Dec./Jan. Santander & Signature Financial lease payments | (48) | (48) | - | - | - | - | - | - | - | - | - | - | - | (96) | (96) |
| Carl Marks Advisors: 3 Months Retention | - | (135) | - | - | - | (135) | - | - | - | (135) | - | - | - | (405) | (405) |
| Smith Settlement (self-insured retention) | - | - | - | - | (162) | - | - | - | - | - | - | - | - | (162) | (162) |
| AT&T disconnect notice | (40) | - | - | - | - | - | - | - | - | - | - | - | - | (40) | (40) |
| Subtotal | (562) | (564) | (385) | (291) | (342) | (558) | (120) | (185) | (120) | (536) | (130) | (195) | (130) | (5,215) | (4,119) |
| Total Operating Disbursements + CapEx | ($2,842) | ($3,671) | ($3,025) | ($1,984) | ($2,103) | ($3,003) | ($2,317) | ($2,188) | ($1,681) | ($2,967) | ($2,493) | ($1,928) | ($1,691) | ($32,999) | ($31,892) |
| Beginning AR Availability | 10 | (1,081) | (2,144) | (3,418) | (3,652) | (4,005) | (5,258) | (4,967) | (5,339) | (5,205) | (6,357) | (6,222) | (6,335) | - | 10 |
| Additional Funding | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Availability from Collections | 203 | 465 | 203 | 203 | 203 | 203 | 465 | 225 | 225 | 225 | 485 | 225 | 225 | 3,508 | 3,553 |
| Borrowing Capacity on Current Weeks Sales | 1,548 | 2,143 | 1,548 | 1,548 | 1,548 | 1,548 | 2,143 | 1,590 | 1,590 | 1,590 | 2,143 | 1,590 | 1,590 | 22,035 | 22,120 |
| Funding Requests | (2,842) | (3,671) | (3,025) | (1,984) | (2,103) | (3,003) | (2,317) | (2,188) | (1,681) | (2,967) | (2,493) | (1,928) | (1,691) | (32,999) | (31,892) |
| Remaining Availability / Funding Need* | (1,081) | (2,144) | (3,418) | (3,652) | (4,005) | (5,258) | (4,967) | (5,339) | (5,205) | (6,357) | (6,222) | (6,335) | (6,210) | (7,456) | (6,210) |
| ** Does not account for minimum cash balance* | | | | | | | | | | | | | | | |
| Funding Need Without Past Due and Extraordinary Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Timing Variance to Previous Forecast | 2,312 | 1,601 | 435 | 138 | (278) | 293 | (166) | (601) | (530) | (18) | (728) | (841) | (717) | | |
| Projections | (2,281) | | | | (5,205) | | | | (6,405) | | | | | | |

PP-TRB00013276

# EXHIBIT 11

**From:** Michael Greenberg <Michael.Greenberg@PatriarchPartners.com>
**Sent:** Wednesday, February 24, 2016 12:12 PM
**To:** 'Trent, Todd'
**Cc:** 'John Foerst'; John Pothin; Jean Luc Pelissier
**Subject:** RE: Transcendence

Todd,

This is the information that was provided yesterday. It is Transcendence Transit, Inc. You can use the same information.

Below is the pro forma financial information you requested. The purchase price and some revolver will ultimately be added. It will be approximately $10MM but some of it will be an unfunded revolver.

EXHIBIT
Arnold - H
3-11-19

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 |
|---|---|---|---|---|---|---|---|---|
| | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo |
| **Patient Revenue** | | | | | | | | |
| Ambulance Revenue | - | 364.1 | 1,508.3 | 1,549.6 | 1,549.6 | 1,549.6 | 1,572.9 | 1,572.9 |
| Transit Services | - | 405.0 | 1,943.7 | 1,949.4 | 2,014.4 | 2,017.8 | 2,085.1 | 2,085.1 |
| **Service Revenue** | - | **769.0** | **3,452.0** | **3,499.0** | **3,564.0** | **3,567.4** | **3,657.9** | **3,657.9** |
| Premium Revenue | - | - | - | - | - | - | - | - |
| Other Revenues | - | - | - | - | - | - | - | - |
| **Total Operating Revenue** | - | **769.0** | **3,452.0** | **3,499.0** | **3,564.0** | **3,567.4** | **3,657.9** | **3,657.9** |
| | - | - | - | - | - | - | - | - |
| **COST OF SERVICE** | | | | | | | | |
| Driver Compensation & Related | - | 351.0 | 1,483.0 | 1,453.9 | 1,483.9 | 1,471.0 | 1,476.7 | 1,441.0 |
| Benefits | - | 72.0 | 304.3 | 298.1 | 304.1 | 301.4 | 302.6 | 295.5 |
| Workers Comp | - | 33.1 | 137.2 | 137.2 | 137.2 | 137.2 | 137.2 | 137.2 |
| COPY/DISPATCH'S Compensation | - | 12.1 | 58.3 | 58.5 | 60.4 | 60.5 | 62.6 | 62.6 |
| Fleet Maint Compensation | - | 58.1 | 230.6 | 222.9 | 228.1 | 228.4 | 234.8 | 234.8 |
| Repairs & Maintenance | - | 86.9 | 171.7 | 173.0 | 177.5 | 177.7 | 183.0 | 183.0 |
| Accident Costs | - | 14.4 | 60.4 | 61.7 | 61.9 | 61.9 | 62.9 | 62.9 |
| Fuel, Tolls & Parking Costs | - | 10.5 | 44.3 | 45.3 | 45.5 | 45.6 | 46.3 | 46.3 |
| Medical Supplies, Rentals & Repairs | - | 7.8 | 33.0 | 33.7 | 33.9 | 33.9 | 34.6 | 34.6 |
| Communications | - | 4.0 | 17.8 | 18.1 | 18.4 | 18.4 | 18.9 | 18.9 |
| Uniforms | - | 1.7 | 7.8 | 7.9 | 8.0 | 8.0 | 8.3 | 8.3 |
| Equipment | - | 2.5 | 10.6 | 10.8 | 10.9 | 10.9 | 11.1 | 11.1 |
| Health & Safety | - | .1 | .5 | .5 | .5 | .5 | .5 | .5 |
| Licenses & Permits | - | .9 | 4.0 | 4.0 | 4.1 | 4.1 | 4.3 | 4.3 |
| **SUB TOTAL - COST OF SERVICE** | - | **655.1** | **2,563.4** | **2,525.6** | **2,574.6** | **2,559.5** | **2,583.6** | **2,540.7** |
| | - | - | - | - | - | - | - | - |
| **Gross Profit** | - | **113.9** | **888.6** | **973.5** | **989.4** | **1,007.9** | **1,074.3** | **1,117.2** |
| *GP %* | *#DIV/0!* | *14.8%* | *25.7%* | *27.8%* | *27.8%* | *28.3%* | *29.4%* | *30.5%* |
| **OPERATING EXPENSES** | - | - | - | - | - | - | - | - |
| Management/Administrative Staffing | - | 72.5 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 |
| Facility Costs | - | 31.9 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 |
| Insurance Auto/Liability/D&O | - | 26.2 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 |
| Professional Fees | - | 3.4 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 |
| All Other SG&A | - | 82.8 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 |
| Transition Services - Payment to OldCo | - | 5.9 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 |
| Transition Services - Payment from OldCo (Gain) | - | - | - | - | - | - | - | - |
| Bad Debt | - | 21.8 | 90.5 | 93.0 | 93.0 | 93.0 | 94.4 | 94.4 |
| **TOTAL OPERATING EXPENSES** | - | **244.5** | **743.8** | **746.3** | **746.3** | **746.3** | **747.7** | **747.7** |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EBITDA** | - | **(130.7)** | **144.7** | **227.1** | **243.1** | **261.6** | **326.6** | **369.5** |
| | *#DIV/0!* | *-17.0%* | *4.2%* | *6.5%* | *6.8%* | *7.3%* | *8.9%* | *10.1%* |
| Other Expense | - | - | - | - | - | - | - | - |
| Interest Expense | - | - | - | - | - | - | - | - |
| Capital Leases | - | - | - | - | - | - | - | - |
| Depreciation | - | 5.5 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 |
| Management Fees (PPAS) | - | - | - | - | - | - | - | - |
| Agency Fee (PPAS) | - | - | - | - | - | - | - | - |
| All Other | - | - | - | - | - | - | - | - |
| Income Tax | - | - | - | - | - | - | - | - |
| **Subtotal Other** | - | **5.5** | **16.2** | **16.2** | **16.2** | **16.2** | **16.2** | **16.2** |
| | - | - | - | - | - | - | - | - |
| **Net Income** | - | **(136.2)** | **128.6** | **210.9** | **226.9** | **245.4** | **310.4** | **353.3** |

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 |
|---|---|---|---|---|---|---|---|---|---|
| | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo |
| **Current Assets** | - | - | - | - | - | - | - | - | - |
| Cash and cash equivalents | - | (540.7) | (25.3) | (1,164.8) | (1,014.9) | (811.4) | (513.5) | (162.7) | 295.8 |
| Patient Account Receivables (OldCo) | - | - | - | - | - | - | - | - | - |
| Patient Account Receivables (NewCo) | 5,209.6 | 5,614.5 | 6,012.9 | 6,385.6 | 6,583.3 | 6,735.0 | 6,875.5 | 6,988.5 | 6,965.5 |
| Inventory | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 |
| Prepaid and Other Current Assets | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | **5,764.8** | **5,607.3** | **6,430.6** | **5,570.7** | **5,825.4** | **6,087.6** | **6,431.6** | **6,801.1** | **7,162.2** |
| | - | - | - | - | - | - | - | - | - |
| **Property, Plant and Equipment** | - | - | - | - | - | - | - | - | - |
| Property, Plant and Equipment | 6,785.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 |
| Accumulated Depreciation | (6,429.1) | (6,435.4) | (6,451.6) | (6,467.8) | (6,484.0) | (6,500.2) | (6,516.4) | (6,532.5) | (6,548.7) |
| **Property and equipment, net** | **356.9** | **650.5** | **634.4** | **618.2** | **602.0** | **585.8** | **569.6** | **553.4** | **537.2** |
| | - | - | - | - | - | - | - | - | - |
| **Other Assets** | - | - | - | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - | - |
| Other Assets | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 |
| **Total Other Assets** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** |
| | - | - | - | - | - | - | - | - | - |
| **Total Assets** | **7,296.2** | **7,432.2** | **8,239.4** | **7,363.3** | **7,601.8** | **7,847.8** | **8,175.7** | **8,528.9** | **8,873.9** |
| | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| **Current Operating Liabilities** | - | - | - | - | - | - | - | - | - |
| Accounts payable | 1,502.5 | 1,775.5 | 2,454.1 | 1,367.1 | 1,378.7 | 1,379.4 | 1,396.8 | 1,396.8 | 1,390.9 |
| Accrued PPAS (Mgmt/Agency) | - | - | - | - | - | - | - | - | - |
| Accrued PTO | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 |
| InterCompany Balance | - | - | - | - | - | - | - | - | - |
| Payable To Wells | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | **2,011.4** | **2,284.4** | **2,963.0** | **1,876.0** | **1,887.6** | **1,888.2** | **1,905.7** | **1,905.7** | **1,899.8** |
| | - | - | - | - | - | - | - | - | - |
| **Other Long Term Liabilities** | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - |
| Accrued Interest on Term Debt | - | - | - | - | - | - | - | - | - |
| New Term Loan | - | - | - | - | - | - | - | - | - |
| Capital Lease | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| **Non Current Liabilitites** | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| **Total Liabilities** | **2,011.4** | **2,284.4** | **2,963.0** | **1,876.0** | **1,887.6** | **1,888.2** | **1,905.7** | **1,905.7** | **1,899.8** |
| | - | - | - | - | - | - | - | - | - |
| Common Equity | 5,284.8 | 5,148.7 | 5,277.2 | 5,488.1 | 5,715.0 | 5,960.4 | 6,270.8 | 6,624.1 | 6,975.0 |
| **Total Equity** | **5,284.8** | **5,148.7** | **5,277.2** | **5,488.1** | **5,715.0** | **5,960.4** | **6,270.8** | **6,624.1** | **6,975.0** |
| | - | - | - | - | - | - | - | - | - |
| ***Check*** | - | *(.8)* | *(.8)* | *(.8)* | *(.8)* | *(.8)* | *(.8)* | *(.8)* | *(.8)* |

Thank you,
Michael

Michael S. Greenberg
Patriarch Partners
One Broadway, 5th Floor
New York, NY 10004
Direct: 646-723-7657
Fax: 212-825-2038
Email: michael.greenberg@patriarchpartners.com
www.patriarchpartners.com

---

**From:** Trent, Todd [mailto:TTrent@lockton.com]
**Sent:** Wednesday, February 24, 2016 11:49 AM
**To:** Michael Greenberg
**Subject:** FW: Transcendence

Can you help me with this?

---

**From:** Chouinard, Mike
**Sent:** Wednesday, February 24, 2016 10:47 AM
**To:** Trent, Todd
**Subject:** FW: Transcendence

Can we request financials that show "Transcendence," rather than Transcare?

**Mike Chouinard, ARM, AINS**
**Account Manager**
Tel: 816.960.9271

---

**From:** Jimena Ruiz [mailto:Jimena.Ruiz@ipfs.com]
**Sent:** Wednesday, February 24, 2016 10:41 AM
**To:** Chouinard, Mike
**Subject:** FW: Transcendence

Mike,

I have sent this up to my credit department and they have questions regarding this company.

As stated, the Pro Formas are under "Transcare NEWCO Model" he is asking why these pro formas are under that name, do you have Balance sheet and Income statement based on the new company being formed; Transcendence Transit Inc.

As disuscussed the new company also has the same address as Transcare.

Thank you Mike.

**Jimena Ruiz**
Senior Account Executive
**Imperial PFS**
125 S Wacker Drive Ste 1650
Chicago, IL 60606
Phone: 312-205-4811 | Fax: 877-242-0685
www.ipfs.com
My office hours: 8:15am - 4:45pm CST
Jimena.Ruiz@ipfs.com

# Document Produced Natively

Confidential A1091 PP-TRBK0004527

**TRANSCARE NEWCO MODEL - FINANCIALS BY DIVISION** ***STRICTLY PRIVATE & CONFIDENTIAL***

CONSOLIDATED

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 | % of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | |
| **Patient Revenue** | | | | | | | | | | | | | | |
| Ambulance Revenue | - | 364.1 | 1,508.3 | 1,549.6 | 1,549.6 | 1,549.6 | 1,572.9 | 1,572.9 | 1,572.9 | 1,595.9 | 1,595.9 | 1,595.9 | 16,027.4 | 43.1% |
| Transit Services | - | 405.0 | 1,943.7 | 1,949.4 | 2,014.4 | 2,017.8 | 2,085.1 | 2,085.1 | 2,052.0 | 2,191.1 | 2,120.4 | 2,297.1 | 21,161.0 | 56.9% |
| **Service Revenue** | - | 769.0 | 3,452.0 | 3,499.0 | 3,564.0 | 3,567.4 | 3,657.9 | 3,657.9 | 3,624.9 | 3,787.0 | 3,716.3 | 3,893.0 | 37,188.4 | 100.0% |
| Premium Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Other Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Operating Revenue** | - | 769.0 | 3,452.0 | 3,499.0 | 3,564.0 | 3,567.4 | 3,657.9 | 3,657.9 | 3,624.9 | 3,787.0 | 3,716.3 | 3,893.0 | 37,188.4 | 100.0% |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **COST OF SERVICE** | | | | | | | | | | | | | | |
| Driver Compensation & Related | - | 351.0 | 1,483.0 | 1,453.9 | 1,483.9 | 1,471.0 | 1,476.7 | 1,441.0 | 1,420.8 | 1,452.9 | 1,419.2 | 1,491.8 | 14,945.1 | 40.2% |
| Benefits | - | 72.0 | 304.3 | 298.1 | 304.1 | 301.4 | 302.6 | 295.5 | 291.6 | 298.2 | 291.2 | 305.7 | 3,064.8 | 8.2% |
| Workers Comp | - | 33.1 | 137.2 | 137.2 | 137.2 | 137.2 | 137.2 | 137.2 | 137.2 | 137.2 | 137.2 | 137.2 | 1,404.7 | 3.8% |
| COPY/DISPATCH'S Compensation | - | 12.1 | 58.3 | 58.5 | 60.4 | 60.5 | 62.6 | 62.6 | 61.6 | 65.7 | 63.6 | 68.9 | 634.8 | 1.7% |
| Fleet Maint Compensation | - | 58.1 | 230.6 | 222.9 | 228.1 | 228.4 | 234.8 | 234.8 | 232.1 | 244.3 | 238.6 | 252.8 | 2,405.6 | 6.5% |
| Repairs & Maintenance | - | 86.9 | 171.7 | 173.0 | 177.5 | 177.7 | 183.0 | 183.0 | 180.7 | 191.0 | 186.0 | 198.4 | 1,908.9 | 5.1% |
| Accident Costs | - | 14.4 | 60.4 | 61.7 | 61.9 | 61.9 | 62.9 | 62.9 | 62.8 | 64.1 | 63.9 | 64.4 | 641.3 | 1.7% |
| Fuel, Tolls & Parking Costs | - | 10.5 | 44.3 | 45.3 | 45.5 | 45.6 | 46.3 | 46.3 | 46.2 | 47.2 | 47.0 | 47.6 | 472.0 | 1.3% |
| Medical Supplies, Rentals & Repairs | - | 7.8 | 33.0 | 33.7 | 33.9 | 33.9 | 34.6 | 34.6 | 34.5 | 35.3 | 35.1 | 35.6 | 351.9 | 0.9% |
| Communications | - | 4.0 | 17.8 | 18.1 | 18.4 | 18.4 | 18.9 | 18.9 | 18.7 | 19.5 | 19.2 | 20.0 | 191.8 | 0.5% |
| Uniforms | - | 1.7 | 7.8 | 7.9 | 8.0 | 8.0 | 8.3 | 8.3 | 8.2 | 8.6 | 8.4 | 8.9 | 83.9 | 0.2% |
| Equipment | - | 2.5 | 10.6 | 10.8 | 10.9 | 10.9 | 11.1 | 11.1 | 11.1 | 11.4 | 11.3 | 11.5 | 113.1 | 0.3% |
| Health & Safety | - | .1 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | 4.9 | 0.0% |
| Licenses & Permits | - | .9 | 4.0 | 4.0 | 4.1 | 4.1 | 4.3 | 4.3 | 4.2 | 4.4 | 4.3 | 4.6 | 43.2 | 0.1% |
| **SUB TOTAL - COST OF SERVICE** | - | 655.1 | 2,563.4 | 2,525.6 | 2,574.6 | 2,559.5 | 2,583.6 | 2,540.7 | 2,510.1 | 2,580.2 | 2,525.4 | 2,647.8 | 26,266.1 | 70.6% |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Gross Profit** | - | 113.9 | 888.6 | 973.5 | 989.4 | 1,007.9 | 1,074.3 | 1,117.2 | 1,114.7 | 1,206.7 | 1,190.9 | 1,245.2 | 10,922.3 | 29.4% |
| *GP %* | *#DIV/0!* | *14.8%* | *25.7%* | *27.8%* | *27.8%* | *28.3%* | *29.4%* | *30.5%* | *30.8%* | *31.9%* | *32.0%* | *32.0%* | *29.4%* | |
| | | | | | | | | | | | | | *0.0%* | |
| **OPERATING EXPENSES** | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Management/Administrative Staffing | - | 72.5 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 3,075.6 | 8.3% |
| Facility Costs | - | 31.9 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 1,352.6 | 3.6% |
| Insurance Auto/Liability/D&O | - | 26.2 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 1,113.1 | 3.0% |
| Professional Fees | - | 3.4 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 145.0 | 0.4% |
| All Other SG&A | - | 82.8 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 819.3 | 2.2% |
| Transition Services - Payment to OldCo | - | 5.9 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 250.5 | 0.7% |
| Transition Services - Payment from OldCo (Gain) | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Bad Debt | - | 21.8 | 90.5 | 93.0 | 93.0 | 93.0 | 94.4 | 94.4 | 94.4 | 95.8 | 95.8 | 95.8 | 961.6 | 2.6% |
| **TOTAL OPERATING EXPENSES** | - | 244.5 | 743.8 | 746.3 | 746.3 | 746.3 | 747.7 | 747.7 | 747.7 | 749.1 | 749.1 | 749.1 | 7,717.8 | 20.8% |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **EBITDA** | - | (130.7) | 144.7 | 227.1 | 243.1 | 261.6 | 326.6 | 369.5 | 367.0 | 457.6 | 441.8 | 496.1 | 3,204.5 | 8.6% |
| | *#DIV/0!* | *-17.0%* | *4.2%* | *6.5%* | *6.8%* | *7.3%* | *8.9%* | *10.1%* | *10.1%* | *12.1%* | *11.9%* | *12.7%* | *8.6%* | 0.0% |
| Other Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Capital Leases | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Depreciation | - | 5.5 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 167.4 | 0.5% |
| Management Fees (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Agency Fee (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| All Other | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Income Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| **Subtotal Other** | - | 5.5 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 167.4 | 0.5% |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| **Net Income** | - | (136.2) | 128.6 | 210.9 | 226.9 | 245.4 | 310.4 | 353.3 | 350.8 | 441.4 | 425.6 | 479.9 | 3,037.1 | 8.2% |
| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 | |

| | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash and cash equivalents | - | (540.7) | (25.3) | (1,164.8) | (1,014.9) | (811.4) | (513.5) | (162.7) | 295.8 | 738.7 | 1,172.5 | 1,675.0 | 1,675.0 |
| Patient Account Receivables (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Patient Account Receivables (NewCo) | 5,209.6 | 5,614.5 | 6,012.9 | 6,385.6 | 6,583.3 | 6,735.0 | 6,875.5 | 6,988.5 | 6,985.5 | 7,126.2 | 7,217.2 | 7,338.1 | 7,338.1 |
| Inventory | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 |
| Prepaid and Other Current Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | **5,764.8** | **5,607.3** | **6,430.6** | **5,570.7** | **5,825.4** | **6,087.6** | **6,431.6** | **6,801.1** | **7,162.2** | **7,650.0** | **8,079.2** | **8,606.8** | **8,606.8** |
| **Property, Plant and Equipment** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property, Plant and Equipment | 6,785.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 |
| Accumulated Depreciation | (6,429.1) | (6,435.4) | (6,451.6) | (6,467.8) | (6,484.0) | (6,500.2) | (6,516.4) | (6,532.5) | (6,548.7) | (6,564.9) | (6,581.1) | (6,597.3) | (6,597.3) |
| **Property and equipment, net** | **356.9** | **650.5** | **634.4** | **618.2** | **602.0** | **585.8** | **569.6** | **553.4** | **537.2** | **521.0** | **504.8** | **488.7** | **488.7** |
| **Other Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Assets | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 |
| **Total Other Assets** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** |
| **Total Assets** | **7,296.2** | **7,432.2** | **8,239.4** | **7,363.3** | **7,601.8** | **7,847.8** | **8,175.7** | **8,528.9** | **8,873.9** | **9,345.5** | **9,758.4** | **#####** | **10,269.9** |
| **Current Operating Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts payable | 1,502.5 | 1,775.5 | 2,454.1 | 1,367.1 | 1,378.7 | 1,379.4 | 1,396.8 | 1,396.8 | 1,390.9 | 1,421.0 | 1,408.4 | 1,439.9 | 1,439.9 |
| Accrued PPAS (Mgmt/Agency) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued PTO | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 |
| InterCompany Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable To Wells | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | **2,011.4** | **2,284.4** | **2,963.0** | **1,876.0** | **1,887.6** | **1,888.2** | **1,905.7** | **1,905.7** | **1,899.8** | **1,929.9** | **1,917.3** | **1,948.8** | **1,948.8** |
| **Other Long Term Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest on Term Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| New Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Non Current Liabilitites** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Liabilities** | **2,011.4** | **2,284.4** | **2,963.0** | **1,876.0** | **1,887.6** | **1,888.2** | **1,905.7** | **1,905.7** | **1,899.8** | **1,929.9** | **1,917.3** | **1,948.8** | **1,948.8** |
| Common Equity | 5,284.8 | 5,148.7 | 5,277.2 | 5,488.1 | 5,715.0 | 5,960.4 | 6,270.8 | 6,624.1 | 6,975.0 | 7,416.4 | 7,842.0 | 8,321.9 | 8,321.9 |
| **Total Equity** | **5,284.8** | **5,148.7** | **5,277.2** | **5,488.1** | **5,715.0** | **5,960.4** | **6,270.8** | **6,624.1** | **6,975.0** | **7,416.4** | **7,842.0** | **8,321.9** | **8,321.9** |
| ***Check*** | - | ***(.8)*** | ***(.8)*** | ***(.8)*** | ***(.8)*** | ***(.8)*** | ***(.8)*** | ***(.8)*** | ***(.8)*** | ***(.8)*** | ***(.8)*** | ***(.8)*** | ***(.8)*** |

PP-TRBK0004527.XLSX

**Document Produced Natively**

Confidential A1094 PP-TRBK0019229

NewCo Financial Model

**TRANSCARE NEWCO MODEL - Including Bronx Lebanon**

**STRICTLY PRIVATE & CONFIDENTIAL**

| | OPENING as of 2/1 | Feb-18 | Mar-18 | Apr-18 | May-18 | Jun-18 | Jul-18 | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Paratransit | MD | PA | HV | WF | [illegible] | Corporate | Full Year 2018 | % of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Patient Revenue** | | | | | | | | | | | | | | | | | | | | | |
| Ambulance Revenue | | 364.1 | 1,508.3 | 1,546.6 | 1,546.6 | 1,549.6 | 1,572.6 | 1,572.9 | 1,572.9 | 1,595.9 | 1,595.9 | 1,595.9 | - | - | 5,704.9 | 10,322.5 | - | - | - | 16,027.4 | |
| Transit Services | | 405.0 | 1,943.7 | 1,949.4 | 2,014.4 | 2,017.8 | 2,085.1 | 2,085.1 | 2,052.0 | 2,191.1 | 2,120.4 | 2,297.1 | 21,161.0 | - | - | - | - | - | - | 21,161.0 | |
| **Service Revenue** | | 769.0 | 3,452.0 | 3,496.0 | 3,564.0 | 3,567.4 | 3,657.9 | 3,657.9 | 3,624.9 | 3,787.0 | 3,716.3 | 3,893.0 | 21,161.0 | - | 5,704.9 | 10,322.5 | - | - | - | 37,188.4 | |
| Premium Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | |
| Other Revenues | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | |
| **Total Operating Revenue** | | 769.0 | 3,452.0 | 3,496.0 | 3,564.0 | 3,567.4 | 3,657.9 | 3,657.9 | 3,624.9 | 3,787.0 | 3,716.3 | 3,893.0 | 21,161.0 | - | 5,704.9 | 10,322.5 | - | - | - | 37,188.4 | |
| **COST OF SERVICE** | | | | | | | | | | | | | | | | | | | | | |
| Driver Compensation & Related | | 351.0 | 1,483.0 | 1,453.9 | 1,483.9 | 1,471.0 | 1,476.7 | 1,441.0 | 1,420.8 | 1,452.9 | 1,419.2 | 1,491.8 | 8,335.6 | - | 1,684.8 | 3,524.7 | - | - | - | 14,945.1 | 40.2% |
| Benefits | | 73.0 | 304.3 | 298.1 | 304.1 | 301.4 | 302.6 | 295.5 | 291.6 | 298.2 | 291.2 | 305.7 | 1,867.1 | - | 412.8 | 784.9 | - | - | - | 3,064.8 | 8.2% |
| Workers Comp | | 33.1 | 137.2 | 137.2 | 137.2 | 137.2 | 137.2 | 137.2 | 137.2 | 137.2 | 137.2 | 137.2 | 870.5 | - | 274.8 | 259.4 | - | - | - | 1,404.7 | 3.8% |
| COPY/DISPATCH'S Compensation | | 13.1 | 56.3 | 58.5 | 60.4 | 60.5 | 62.6 | 62.6 | 63.6 | 65.7 | 63.6 | 68.9 | 634.8 | - | - | - | - | - | - | 634.8 | 1.7% |
| Fleet Maint Compensation | | 56.1 | 230.6 | 222.9 | 228.1 | 228.4 | 234.8 | 234.6 | 232.1 | 244.3 | 238.6 | 252.8 | 1,692.9 | - | 228.2 | 484.5 | - | - | - | 2,405.6 | 6.5% |
| Repairs & Maintenance | | 86.9 | 171.7 | 173.0 | 177.5 | 177.7 | 183.0 | 183.0 | 180.7 | 191.0 | 188.0 | 198.4 | 1,481.3 | - | 221.1 | 206.5 | - | - | - | 1,908.9 | 5.1% |
| Accident Costs | | 14.4 | 60.4 | 61.7 | 61.9 | 61.9 | 62.9 | 62.9 | 62.8 | 64.1 | 63.9 | 64.4 | 63.5 | - | 268.1 | 309.7 | - | - | - | 641.3 | 1.7% |
| Fuel, Tolls & Parking Costs | | 10.5 | 44.3 | 45.3 | 45.5 | 45.6 | 46.3 | 46.1 | 46.2 | 47.2 | 47.0 | 47.6 | 63.5 | - | 171.1 | 237.4 | - | - | - | 472.0 | 1.3% |
| Medical Supplies, Rentals & Repairs | | 7.8 | 33.0 | 33.7 | 33.9 | 33.9 | 34.6 | 34.6 | 34.5 | 35.3 | 35.1 | 35.6 | 63.5 | - | 102.7 | 185.6 | - | - | - | 351.8 | 0.9% |
| Communications | | 4.0 | 17.8 | 18.1 | 18.4 | 18.4 | 18.9 | 18.9 | 18.7 | 19.5 | 19.2 | 20.0 | 105.8 | - | 30.6 | 55.4 | - | - | - | 191.8 | 0.5% |
| Uniforms | | 1.7 | 7.8 | 7.9 | 8.0 | 8.0 | 8.3 | 8.3 | 8.2 | 8.6 | 8.4 | 8.9 | 55.0 | - | 10.3 | 18.6 | - | - | - | 83.9 | 0.2% |
| Equipment | | 2.5 | 10.6 | 10.8 | 10.9 | 10.9 | 11.1 | 11.1 | 11.1 | 11.4 | 11.3 | 11.5 | 23.3 | - | 32.0 | 57.8 | - | - | - | 113.1 | 0.3% |
| Health & Safety | | .1 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | - | - | 1.7 | 3.1 | - | - | - | 4.9 | 0.0% |
| Licenses & Permits | | .9 | 4.0 | 4.0 | 4.1 | 4.1 | 4.3 | 4.3 | 4.2 | 4.4 | 4.3 | 4.6 | 31.7 | - | 4.1 | 7.4 | - | - | - | 43.2 | 0.1% |
| **SUB TOTAL - COST OF SERVICE** | | 655.1 | 2,563.4 | 2,525.6 | 2,574.6 | 2,559.5 | 2,583.6 | 2,540.7 | 2,510.1 | 2,580.3 | 2,525.4 | 2,647.8 | 16,288.5 | - | 3,442.4 | 6,535.2 | - | - | - | 26,266.1 | 70.6% |
| **Gross Profit** | | 113.9 | 888.6 | 973.5 | 989.4 | 1,007.9 | 1,074.3 | 1,117.2 | 1,114.7 | 1,206.7 | 1,190.9 | 1,245.2 | 4,872.5 | - | 2,262.6 | 3,787.3 | - | - | - | 10,922.3 | |
| GP % | | 14.8% | 25.7% | 27.8% | 27.8% | 28.3% | 29.4% | 30.5% | 30.8% | 31.9% | 32.0% | 32.0% | 23.0% | #DIV/0! | 39.7% | 36.7% | #DIV/0! | #DIV/0! | #DIV/0! | 29.4% | |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | | | |
| Management/Administrative Staffing | | 72.5 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 1,791.2 | - | 560.1 | 724.4 | - | - | - | 3,075.6 | 8.3% |
| Facility Costs | | 31.9 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 871.7 | - | 278.8 | 202.1 | - | - | - | 1,352.6 | 3.6% |
| Insurance Auto/Liability/D&O | | 28.9 | 119.6 | 119.6 | 119.6 | 119.6 | 119.6 | 119.6 | 119.6 | 119.6 | 119.6 | 119.6 | 469.7 | - | 413.9 | 340.8 | - | - | - | 1,224.4 | 3.3% |
| Professional Fees | | 3.4 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 102.4 | - | 17.4 | 25.1 | - | - | - | 145.0 | 0.4% |
| All Other SG&A | | 82.8 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 577.1 | - | 139.8 | 102.4 | - | - | - | 819.2 | 2.2% |
| Transition Services - Payment to OMCs | | 5.9 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 157.6 | - | 5.9 | 87.0 | - | - | - | 250.5 | 0.7% |
| Transition Services - Payment from OMCs (Gain) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Bad Debt | | 21.8 | 90.5 | 93.0 | 93.0 | 93.0 | 94.4 | 94.4 | 94.6 | 95.8 | 95.8 | 95.8 | - | - | 242.1 | 619.4 | - | - | - | 961.6 | 2.6% |
| **TOTAL OPERATING EXPENSES** | | 247.2 | 754.7 | 757.2 | 757.2 | 757.2 | 758.6 | 758.6 | 758.6 | 760.0 | 760.0 | 760.0 | 3,969.7 | - | 1,758.1 | 2,101.3 | - | - | - | 7,829.1 | 21.1% |
| **EBITDA** | | (133.3) | 133.9 | 216.3 | 232.2 | 250.7 | 315.7 | 358.6 | 356.2 | 446.8 | 430.9 | 485.2 | 902.8 | - | 504.4 | 1,686.0 | - | - | - | 3,093.1 | 8.3% |
| | | -17.3% | 3.9% | 6.2% | 6.5% | 7.0% | 8.6% | 9.8% | 9.8% | 11.8% | 11.6% | 12.5% | 4.3% | #DIV/0! | 8.8% | 16.3% | #DIV/0! | #DIV/0! | #DIV/0! | 8.3% | 0.0% |
| Other Expense | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Capital Leases | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Depreciation | | 5.5 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | - | - | 41.8 | 125.6 | - | - | - | 167.4 | 0.5% |
| Management Fees (PPAS) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Agency Fee (PPAS) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| All Other | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Income Tax | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| **Subtotal Other** | | 5.5 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | | | | | | | | 167.4 | 0.5% |
| | | | | | | | | | | | | | | | | | | | | | 0.0% |
| **Net Income** | | (138.8) | 117.7 | 200.1 | 216.0 | 234.5 | 299.6 | 342.4 | 340.0 | 430.6 | 414.7 | 469.1 | 902.8 | - | 504.4 | 1,686.0 | - | - | - | 2,925.9 | 7.9% |

| | | PMT Terms OPENING as of 2/1 | Feb-18 | Mar-18 | Apr-18 | May-18 | Jun-18 | Jul-18 | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Paratransit | MD | PA | HV | WF | [illegible] | Corporate | Full Year 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| By Div DSO | | | | | | | | | | | | | | DSO 45 from MF | 90 | 55 | 60 | 75 | 75 | - | |
| | **Current Assets** | | | | | | | | | | | | | | | | | | | | |
| | Cash and cash equivalents | - | (540.7) | 523.2 | (252.4) | 75.5 | 390.8 | 757.8 | 1,149.9 | 1,631.7 | 2,085.9 | 2,523.5 | 3,024.7 | (496.4) | - | 866.7 | 2,654.3 | - | - | - | 3,024.7 |
| | Patient Account Receivables (OMCs) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Patient Account Receivables (NewCo) | 6,667.1 | 7,072.1 | 6,922.0 | 6,920.0 | 6,937.0 | 6,965.9 | 7,036.5 | 7,087.3 | 7,050.3 | 7,168.7 | 7,245.2 | 7,356.5 | 4,417.5 | - | 888.0 | 2,051.0 | - | - | - | 7,356.5 |
| | Allowance for Bad Debt | (199.5) | (221.4) | (311.9) | (404.9) | (497.8) | (590.8) | (685.2) | (779.6) | (873.8) | (969.7) | (1,065.4) | (1,161.2) | - | - | (407.6) | (753.6) | - | - | - | (1,161.2) |
| Inventory Add | Inventory | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 439.2 | - | 68.3 | 170.4 | - | - | - | 677.9 |
| | Prepaid and Other Current Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Total Current Assets** | 7,145.5 | 6,987.9 | 7,811.2 | 6,946.7 | 7,192.6 | 7,443.9 | 7,777.0 | 8,135.6 | 8,485.9 | 8,962.8 | 9,381.1 | 9,897.9 | 4,360.3 | - | 1,415.4 | 4,122.1 | - | - | - | 9,897.9 |
| | **Property, Plant and Equipment** | | | | | | | | | | | | | | | | | | | | |
| PPE Add | Property, Plant and Equipment | 6,785.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | - | - | 3,934.1 | 3,151.8 | - | - | - | 7,085.9 |
| | Accumulated Depreciation | (6,429.1) | (6,435.4) | (6,451.6) | (6,467.8) | (6,484.0) | (6,500.2) | (6,516.4) | (6,532.5) | (6,548.7) | (6,564.9) | (6,581.1) | (6,597.3) | - | - | (3,622.1) | (2,975.2) | - | - | - | (6,597.3) |
| | **Property and equipment, net** | 356.9 | 650.5 | 634.4 | 618.2 | 602.0 | 585.8 | 569.6 | 553.4 | 537.2 | 521.0 | 504.8 | 488.7 | - | - | 312.0 | 176.7 | - | - | - | 488.7 |
| | **Other Assets** | | - | - | - | - | - | - | - | - | - | - | - | | | | | | | | |
| | Goodwill | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Assets Add | Other Assets | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 150.0 | - | 49.4 | 975.0 | - | - | - | 1,174.4 |
| | **Total Other Assets** | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 150.0 | - | 49.4 | 975.0 | - | - | - | 1,174.4 |
| | **Total Assets** | 8,676.8 | 8,812.9 | 9,620.0 | 8,741.3 | 8,969.0 | 9,204.1 | 9,521.1 | 9,863.5 | 10,197.6 | 10,658.3 | 11,060.4 | 11,561.0 | 4,510.3 | - | 1,776.9 | 5,273.8 | - | - | - | 11,561.0 |
| | **Current Operating Liabilities** | | | | | | | | | | | | | | | | | | | | |
| 60 DPO | Accounts payable | 1,502.5 | 1,778.2 | 2,467.6 | 1,388.9 | 1,400.5 | 1,401.1 | 1,418.5 | 1,418.5 | 1,412.6 | 1,442.7 | 1,430.1 | 1,461.6 | 791.8 | - | 323.1 | 346.7 | - | - | - | 1,461.6 |
| | Accrued PPAS (Mgmt/Agency) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Chng in acc. exp para only | Accrued PTO | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 322.8 | - | 60.1 | 126.0 | - | - | - | 508.9 |
| | InterCompany Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Payable To Wells | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Total Current Liabilities** | 2,011.4 | 2,287.1 | 2,976.5 | 1,897.8 | 1,909.4 | 1,910.0 | 1,927.4 | 1,927.4 | 1,921.5 | 1,951.6 | 1,939.0 | 1,970.5 | 1,114.5 | - | 383.2 | 472.8 | - | - | - | 1,970.5 |
| | **Other Long Term Liabilities** | | | | | | | | | | | | | | | | | | | | |
| Assumes no ABL | Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Accrued Interest on Term Debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fixed amount | New Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fixed amount | Capital Lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Non Current Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - |
| | **Total Liabilities** | 2,011.4 | 2,287.1 | 2,976.5 | 1,897.8 | 1,909.4 | 1,910.0 | 1,927.4 | 1,927.4 | 1,921.5 | 1,951.6 | 1,939.0 | 1,970.5 | 1,114.5 | - | 383.2 | 472.8 | - | - | - | 1,970.5 |
| | Common Equity | 6,665.4 | 6,526.7 | 6,644.3 | 6,844.4 | 7,060.5 | 7,295.0 | 7,594.6 | 7,937.0 | 8,276.9 | 8,707.5 | 9,122.1 | 9,591.3 | 3,395.8 | - | 1,393.7 | 4,801.9 | - | - | - | 9,591.3 |
| | **Total Equity** | 6,665.4 | 6,526.7 | 6,644.3 | 6,844.4 | 7,060.5 | 7,295.0 | 7,594.6 | 7,937.0 | 8,276.9 | 8,707.5 | 9,122.1 | 9,591.3 | 3,395.8 | - | 1,393.7 | 4,801.9 | - | - | - | 9,591.3 |
| | *Check* | - | (.0) | (.0) | (.0) | (.0) | (.0) | (.0) | (.0) | (.0) | (.0) | (.0) | (.0) | - | - | (.0) | (.0) | - | - | - | (.0) |
| | | | Feb-18 | Mar-18 | Apr-18 | May-18 | Jun-18 | Jul-18 | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | | | | | | | | Full Year 2018 |

NewCo Financial Model

| | | | | | | | | | | | | [illegible] | HQ | PA | [illegible] | [illegible] | [illegible] | Corporate | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Net Income** | (118.8) | 117.7 | 200.1 | 216.0 | 234.5 | 299.6 | 342.4 | 340.0 | 430.6 | 414.7 | 469.1 | 902.8 | - | 462.6 | 1,560.4 | - | - | - | 2,925.9 |
| Total Adjustments | | | | | | | | | | | | - | - | - | - | - | - | - | - |
| Adjustment to reconcile to net income | | | | | | | | | | | | - | - | - | - | - | - | - | - |
| Non Cash Article 9 Impact | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recognition to Wells Fargo Liability | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provision for doubtful accounts | 21.8 | 90.5 | 93.0 | 93.0 | 93.0 | 94.4 | 94.4 | 94.4 | 95.8 | 95.8 | 95.8 | - | - | 342.3 | 619.4 | - | - | - | 961.6 |
| Depreciation and amortization | 5.5 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | - | - | 41.8 | 125.6 | - | - | - | 167.4 |
| Deferred rent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Adj to reconcile to net income** | (111.4) | 224.4 | 309.2 | 325.2 | 343.7 | 410.1 | 453.0 | 450.5 | 542.5 | 526.7 | 581.0 | 902.8 | - | 846.7 | 2,305.4 | - | - | - | 4,054.9 |
| Operating Adjustments | | | | | | | | | | | | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Assets | | | | | | | | | | | | - | - | - | - | - | - | - | - |
| Accounts Receivable (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (NewCo) | (405.0) | 150.1 | (6.1) | (8.9) | (29.0) | (60.5) | (60.9) | 37.1 | (118.4) | (76.5) | (111.3) | (1,076.1) | - | 200.0 | 186.8 | - | - | - | (689.4) |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses and Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long-Term Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total (Increase) Decrease in Assets** | (405.0) | 150.1 | (6.1) | (8.9) | (29.0) | (60.5) | (60.9) | 37.1 | (118.4) | (76.5) | (111.3) | (1,076.1) | - | 200.0 | 186.8 | - | - | - | (689.4) |
| Increase (Decrease) In Liabilities | | | | | | | | | | | | - | - | - | - | - | - | - | - |
| A/P and Accrued Expenses | 275.7 | 689.4 | (1,078.7) | 11.6 | .6 | 17.4 | - | (5.9) | 30.1 | (12.6) | 31.5 | (323.1) | - | 120.0 | 162.2 | - | - | - | (40.8) |
| Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Accrued Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease Obligations | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| InterCompany Payable | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Increase (Decrease) In Liabilities** | 275.7 | 689.4 | (1,078.7) | 11.6 | .6 | 17.4 | - | (5.9) | 30.1 | (12.6) | 31.5 | (323.1) | - | 120.0 | 162.2 | - | - | - | (40.8) |
| **Total Operating Adjustments** | (240.7) | 1,063.9 | (775.6) | 327.9 | 315.3 | 367.0 | 392.1 | 481.7 | 454.3 | 437.6 | 501.2 | (496.4) | - | 1,166.7 | 2,654.3 | - | - | - | 3,324.7 |
| Investing Adjustments | | | | | | | | | | | | - | - | - | - | - | - | - | - |
| Capital Expenditures | (300.0) | - | - | - | - | - | - | - | - | - | - | - | - | (300.0) | - | - | - | - | (300.0) |
| **Total Investing Adjustments** | (300.0) | - | - | - | - | - | - | - | - | - | - | - | - | (300.0) | - | - | - | - | (300.0) |
| Financing Adjustments | | | | | | | | | | | | - | - | - | - | - | - | - | - |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable to Wells Fargo of Old AR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Financing Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Flow** | (540.7) | 1,063.9 | (775.6) | 327.9 | 315.3 | 367.0 | 392.1 | 481.7 | 454.3 | 437.6 | 501.2 | (496.4) | - | 866.7 | 2,654.3 | - | - | - | 3,024.7 |

PP-TRB0003228

Inputs

**TRANSCARE NEWCO MODEL**
***STRICTLY PRIVATE & CONFIDENTIAL***

DIVISION TOGGLE

| Division Included in NewCo? (1 = Yes, 0 = No) | |
|---|---|
| Paratransit | 1 |
| Maryland | 0 |
| PA/Pittsburgh | 1 |
| Hudson Valley | 1 |
| WP/Westchester | 0 |
| Monty/BL - Bronx/Lebanon and Montefiore | 0 |

| | | | | Q1 | Q1 | Q1 | Q2 | Q2 | Q2 | Q3 | Q3 | Q3 | Q4 | Q4 | Q4 | FY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Month | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 | % of Sales |
| | | Total Days | | 31 | 29 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 366 | |
| | | Actual Days | | 0 | 7 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 313 | |
| **Corporate & Divisional Payments** | | | | | | | | | | | | | | | | | |
| | **General Corporate** | | | | | | | | | | | | | | | | |
| 114,167 | Management/Admin. Staffing | Corporate Team - Monthly Salary & Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 22,500 | All Other SG&A | Monthly $15k Bank Fees & $7.5k Standard Business Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 50,000 | Management Fees (PPAS) | Management Fees (PPAS) - Monthly | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 75,000 | Agency Fee (PPAS) | Agency Fees (Annual) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 60,000 | Insurance Auto/Liability/D&O | D&O/Crime Insurance (estimate) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 31,000 | Professional Fees | Professional Services and Other Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | **Monthly payments from OldCo to NewCo - Corporate** | | | | | | | | | | | | | | | | |
| 0 | Transition Services | Risk Management Services/Safety - John Fuerst | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2,500 | Transition Services | Compliance / QA - Margaret Azzo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 169,218 | Transition Services | 159 Owned Vehicles to be used by OldCo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | Total Monthly Payments from OldCo to NewCo - Corporate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | **Monthly payments from NewCo to OldCo - Corporate** | | | | | | | | | | | | | | | | |
| 50,000 | Transition Services | Billing - Various Employees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | Transition Services | Facilities - Corporate employees only | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 8,000 | Transition Services | Finance & Accounting - 4 resources | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2,500 | Transition Services | HR - P. Hunter & A. Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | Transition Services | Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | Transition Services | Payroll - Y. Semmenko | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 5,000 | Transition Services | Revenue Cycle Mgmt - J. Koppel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 25,000 | Transition Services | Telecomm - Voice | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | Total Monthly Payments from NewCo to OldCo - Corporate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | **Monthly payments from NewCo to OldCo - Divisional** | | | | | | | | | | | | | | | | |
| 15,388 | Transition Services | Ambulances - 7 vehicles | 15,388 | 0 | 3,714 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 157,594 | |
| 0 | Transition Services | MTA Facility | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | Transition Services | Transit Total | 15,388 | 0 | 3,714 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 157,594 | |
| 77 | Transition Services | Ventilators - 1 units | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | Transition Services | MD Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 574 | Transition Services | Ventilators - 8 units | 574 | 0 | 138 | 574 | 574 | 574 | 574 | 574 | 574 | 574 | 574 | 574 | 574 | 5,876 | |
| | Transition Services | PA Total | 574 | 0 | 138 | 574 | 574 | 574 | 574 | 574 | 574 | 574 | 574 | 574 | 574 | 5,876 | |
| 359 | Transition Services | Ventilators - 5 units | 359 | 0 | 87 | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 3,673 | |
| 8,140 | Transition Services | Ambulances - 5 vehicles | 8,140 | 0 | 1,965 | 8,140 | 8,140 | 8,140 | 8,140 | 8,140 | 8,140 | 8,140 | 8,140 | 8,140 | 8,140 | 83,365 | |
| | Transition Services | HV Total | 8,499 | 0 | 2,051 | 8,499 | 8,499 | 8,499 | 8,499 | 8,499 | 8,499 | 8,499 | 8,499 | 8,499 | 8,499 | 87,037 | |
| 490 | Transition Services | Ventilators - 6 units | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 6,341 | Transition Services | Facilities (lease and Utilities) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | Transition Services | Westchester/WP Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4,993 | Transition Services | Radios | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 359 | Transition Services | Ventilators - 5 units | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 18,888 | Transition Services | Facilities (lease and Utilities) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | Transition Services | Montefiore/BL Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Paratransit** | | Division Toggle: | 1 | | | | | | | | | | | | | | |
| | **TOTAL REVENUES** | | | | | | | | | | | | | | | | |
| | | Bulk (Subsidy) | | | | | | | | | | | | | | 0 | 0% |
| | | Lance | | | $404,972 | $1,943,700 | $1,949,400 | $2,014,380 | $2,017,800 | $2,085,060 | $2,085,060 | $2,052,000 | $2,191,080 | $2,120,400 | $2,297,100 | 21,160,952 | 100% |
| | | Lette | | | | | | | | | | | | | | 0 | 0% |
| | | Total Paratransit Revenues | | | $404,972 | $1,943,700 | $1,949,400 | $2,014,380 | $2,017,800 | $2,085,060 | $2,085,060 | $2,052,000 | $2,191,080 | $2,120,400 | $2,297,100 | $21,160,952 | 100% |
| | **Trip Revenues** | | | | | | | | | | | | | | | | |
| | | Month Accounting Reconciliation (4-4-5 schedule) - ignore | | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | | |
| | | Total Routes | 300 | | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | | |
| | | Contract Utilization | | | 55% | 55% | 57% | 57% | 59% | 59% | 59% | 60% | 62% | 62% | 65% | | |
| | | Routes Completed | | | 165 | 165 | 171 | 171 | 177 | 177 | 177 | 180 | 186 | 186 | 195 | | |
| | | Daily Trips per Route | 6.3 | | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | | |
| | | Revenue per Trip | | | $56.1 | $60.8 | $60.8 | $60.8 | $60.8 | $60.8 | $60.8 | $60.8 | $60.3 | $60.3 | $60.6 | | |
| | | Total Monthly Revenues | | | $404,972 | $1,943,700 | $1,949,400 | $2,014,380 | $2,017,800 | $2,085,060 | $2,085,060 | $2,052,000 | $2,191,080 | $2,120,400 | $2,297,100 | $21,160,952 | 100% |
| **Expenses** | **Cost of Service (Direct Costs)** | | | | | | | | | | | | | | | | |
| | | Driver Compensation & Related | | | | | | | | | | | | | | | |
| | | Ambulance | | | | | | | | | | | | | | | |
| | | Monthly Trips Completed | | | 7,219 | 31,969 | 32,063 | 33,131 | 33,188 | 34,294 | 34,294 | 33,750 | 36,038 | 34,875 | 37,781 | | |
| | | Service Hours / Trip | 1.25 | | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | | |
| | | UHU (# of Trips per Hour) | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | |
| | | Total Unit Hours | | | 9,023 | 39,961 | 40,078 | 41,414 | 41,484 | 42,867 | 42,867 | 42,188 | 45,047 | 43,594 | 47,227 | | |
| | | Unit Hour Cost | | | $24.17 | $23.33 | $22.50 | $22.50 | $22.50 | $21.67 | $20.83 | $20.83 | $20.00 | $20.00 | $20.00 | | |
| | | Total Ambulance | | | $218,066 | $932,422 | $901,758 | $931,816 | $933,398 | $928,789 | $893,066 | $878,906 | $900,938 | $871,875 | $944,531 | $9,335,566 | |
| | | Driver Compensation & Related Expense (Total) | | | $218,066 | $932,422 | $901,758 | $931,816 | $933,398 | $928,789 | $893,066 | $878,906 | $900,938 | $871,875 | $944,531 | $9,335,566 | 44.1% |
| | | Benefits | 20.00% | | 43,613 | 186,484 | 180,352 | 186,363 | 186,680 | 185,758 | 178,613 | 175,781 | 180,188 | 174,375 | 188,906 | 1,867,113 | 8.8% |
| | | Workers Comp | 85,000 | | 20,517 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 870,517 | 4.1% |
| | | COPY/DISPATCH'S Compensation | 3.00% | | 12,149 | 58,311 | 58,482 | 60,431 | 60,534 | 62,552 | 62,552 | 61,560 | 65,732 | 63,612 | 68,913 | 634,829 | 3.0% |

FP-TR8800019329

Inputs

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Fleet Maint Compensation | 8.60% | 32,398 | 155,496 | 155,952 | 161,150 | 161,424 | 166,805 | 166,805 | 164,160 | 175,286 | 169,632 | 183,768 | 1,692,876 | 8.0% |
| | Repairs & Maintenance | 7.60% | 28,348 | 136,059 | 136,458 | 141,007 | 141,246 | 145,954 | 145,954 | 143,640 | 153,376 | 148,428 | 160,797 | 1,481,267 | 7.0% |
| | Accident Costs | 0.30% | 1,215 | 5,831 | 5,848 | 6,043 | 6,053 | 6,255 | 6,255 | 6,156 | 6,573 | 6,361 | 6,891 | 63,483 | 0.3% |
| | Fuel, Tolls & Parking Costs | 0.30% | 1,215 | 5,831 | 5,848 | 6,043 | 6,053 | 6,255 | 6,255 | 6,156 | 6,573 | 6,361 | 6,891 | 63,483 | 0.3% |
| | Medical Supplies, Rentals & Repairs | 0.30% | 1,215 | 5,831 | 5,848 | 6,043 | 6,053 | 6,255 | 6,255 | 6,156 | 6,573 | 6,361 | 6,891 | 63,483 | 0.3% |
| | Communications | 0.50% | 2,025 | 9,719 | 9,747 | 10,072 | 10,089 | 10,425 | 10,425 | 10,260 | 10,955 | 10,602 | 11,486 | 105,805 | 0.5% |
| | Uniforms | 0.26% | 1,053 | 5,054 | 5,068 | 5,237 | 5,246 | 5,421 | 5,421 | 5,335 | 5,697 | 5,513 | 5,972 | 55,018 | 0.3% |
| | Equipment | 0.11% | 445 | 2,138 | 2,144 | 2,216 | 2,220 | 2,294 | 2,294 | 2,257 | 2,410 | 2,332 | 2,527 | 23,277 | 0.1% |
| | Health & Safety | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| | Licenses & Permits | 0.15% | 607 | 2,916 | 2,924 | 3,022 | 3,027 | 3,128 | 3,128 | 3,078 | 3,287 | 3,181 | 3,446 | 31,741 | 0.2% |
| | Total Cost of Service | | $362,867 | $1,591,091 | $1,555,430 | $1,604,444 | $1,607,024 | $1,614,893 | $1,572,024 | $1,548,446 | $1,607,588 | $1,553,634 | $1,676,020 | $16,288,459 | 77.0% |
| Operating Expenses (Indirect Costs) | | | | | | | | | | | | | | | |
| | Management/Admin. Staffing | 174,896 | 42,218 | 174,896 | 174,896 | 174,896 | 174,896 | 174,896 | 174,896 | 174,896 | 174,896 | 174,896 | 174,896 | 1,791,175 | 8.5% |
| | Facility Costs | 85,120 | 20,546 | 85,120 | 85,120 | 85,120 | 85,120 | 85,120 | 85,120 | 85,120 | 85,120 | 85,120 | 85,120 | 871,746 | 4.1% |
| | Insurance Auto/Liability | 45,861 | 11,070 | 45,861 | 45,861 | 45,861 | 45,861 | 45,861 | 45,861 | 45,861 | 45,861 | 45,861 | 45,861 | 469,680 | 2.2% |
| | Professional Fees | 10,000 | 2,414 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 102,414 | 0.5% |
| | All Other SG&A | 50,000 | 77,068 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 577,068 | 2.7% |
| | Bad Debt | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| | Total Operating Expenses | | $153,315 | $365,877 | $365,877 | $365,877 | $365,877 | $365,877 | $365,877 | $365,877 | $365,877 | $365,877 | $365,877 | $3,812,083 | 18.0% |
| Other Non-Operating Expenses | | | | | | | | | | | | | | | |
| | Other Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| | Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| | Capital Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| | Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| | Management Fees (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| | Agency Fee (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| | All Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| | Income Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| | Total Operating Expenses | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0.0% |
| Maryland | Division Toggle | 0 | | | | | | | | | | | | | |
| TOTAL REVENUES | Bulk (Subsidy) | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0 | #DIV/0! |
| | Lance | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0 | #DIV/0! |
| | Lotte | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0 | #DIV/0! |
| | Total Maryland Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| Bulk Revenues | University of Maryland - Monthly Bulk | 210,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Others | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Total Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| Lance Revenues | University of Maryland | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | 2.0% | | | 2.0% | | | 2.0% | | | 2.0% | | | | |
| | # of Trips | 960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Ave. Patient Charge Growth | | 12.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $330 | $358 | $358 | $358 | $358 | $358 | $358 | $358 | $358 | $358 | $358 | $358 | | |
| | University of Maryland Lance Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | Others | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | 2.0% | | | 2.0% | | | 2.0% | | | 2.0% | | | | |
| | # of Trips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Ave. Patient Charge Growth | | 12.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $330 | $358 | $358 | $358 | $358 | $358 | $358 | $358 | $358 | $358 | $358 | $358 | | |
| | Other Lance Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | Total Lance Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| Lotte Revenues | University of Maryland | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | 2.0% | | | 2.0% | | | 2.0% | | | 2.0% | | | | |
| | # of Trips | 220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $63 | $63 | $63 | $63 | $63 | $63 | $63 | $63 | $63 | $63 | $63 | $63 | | |
| | University of Maryland Lotte Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | Others | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | 2.0% | | | 2.0% | | | 2.0% | | | 2.0% | | | | |
| | # of Trips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $63 | $63 | $63 | $63 | $63 | $63 | $63 | $63 | $63 | $63 | $63 | $63 | | |
| | Other Lotte Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | Total Lotte Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| Expenses | | | | | | | | | | | | | | | |
| Cost of Service (Direct Costs) | Driver Compensation & Related | | | | | | | | | | | | | | |
| | Ambulance | | | | | | | | | | | | | | |
| | Trips Completed per Day | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | UHU (# of Trips per Hour) | | 0.24 | 0.30 | 0.31 | 0.31 | 0.31 | 0.31 | 0.31 | 0.31 | 0.31 | 0.32 | 0.32 | | |
| | Total Unit Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Unit Hour Cost | | $65.00 | $65.00 | $62.00 | $62.00 | $62.00 | $62.00 | $62.00 | $62.00 | $62.00 | $62.00 | $62.00 | | |
| | Total Ambulance | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | Ambulette | | | | | | | | | | | | | | |
| | Trips Completed per Day | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | UHU (# of Trips per Hour) | | 0.24 | 0.25 | 0.26 | 0.27 | 0.28 | 0.30 | 0.30 | 0.30 | 0.30 | 0.31 | 0.31 | | |
| | Total Unit Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

PP-TRBK0019229

Case 1:20-cv-06274-LAK Document 11-9 Filed 09/30/20 Page 77 of 106

Inputs

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit Hour Cost | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | |
| Total Ambulette | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| Driver Compensation & Related Expense (Total) | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| Benefits | 30.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Workers Comp | 26,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| COPY/DISPATCH'S Compensation | 5.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Fleet Maint Compensation | 4.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Repairs & Maintenance | 6.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Accident Costs | 4.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Fuel, Tolls & Parking Costs | 3.5% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Medical Supplies, Rentals & Repairs | 0.9% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Communications | 0.4% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Uniforms | 0.5% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Equipment | 0.5% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Health & Safety | 0.3% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Licenses & Permits | 0.5% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Total Cost of Service | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| **Operating Expenses (Indirect Costs)** | | | | | | | | | | | | | | |
| Management/Admin. Staffing | 93,490 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Facility Costs | 20,267 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Insurance Auto/Liability | 16,847 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Professional Fees | 1,405 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| All Other SG&A | 12,694 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Bad Debt | 6.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Total Operating Expenses | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| **Other Non-Operating Expenses** | | | | | | | | | | | | | | |
| Other Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Capital Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Depreciation | 3,057 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Management Fees (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Agency Fee (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| All Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Income Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Total Operating Expenses | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |

PA/Pittsburgh — Division Toggle: 1

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL REVENUES** | | | | | | | | | | | | | | |
| Bulk (Subsidy) | | $19,310 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | 819,310 | 14.4% |
| Lance | | $101,379 | $420,000 | $424,950 | $424,950 | $424,950 | $432,927 | $432,927 | $432,927 | $440,346 | $440,346 | $440,346 | 4,416,050 | 77.4% |
| Lette | | $11,067 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | 469,567 | 8.2% |
| Total Pittsburgh Revenues | | $131,757 | $545,850 | $550,800 | $550,800 | $550,800 | $558,777 | $558,777 | $558,777 | $566,196 | $566,196 | $566,196 | $5,704,927 | 100.0% |
| **Bulk Revenues** | | | | | | | | | | | | | | |
| VA PITTSBURGH HEALTH CARE SYS | 80,000 | 19,310 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | | |
| Others | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Total Revenues | | $19,310 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | $819,310 | 14.4% |
| **Lance Revenues** | | | | | | | | | | | | | | |
| VA PITTSBURGH HEALTH CARE SYS | | | | | | | | | | | | | | |
| Trips Growth (Quarterly) | | | | 0.0% | | | 0.0% | | | 0.0% | | | | |
| # of Trips | 495 | 123 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | | |
| Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Ave. Patient Charge | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | | |
| VA PITTSBURGH HEALTH CARE SYS Revenues | | $35,845 | $148,500 | $148,500 | $148,500 | $148,500 | $148,500 | $148,500 | $148,500 | $148,500 | $148,500 | $148,500 | $1,520,845 | 26.7% |
| UPM | | | | | | | | | | | | | | |
| Trips Growth (Quarterly) | | | | 6.0% | | | 6.0% | | | 5.0% | | | | |
| # of Trips | 275 | 66 | 275 | 292 | 292 | 292 | 309 | 309 | 309 | 324 | 324 | 324 | | |
| Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Ave. Patient Charge | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | | |
| UPM Revenues | | $19,914 | $82,500 | $87,450 | $87,450 | $87,450 | $92,697 | $92,697 | $92,697 | $97,332 | $97,332 | $97,332 | $934,850 | 16.4% |
| MANORCARE | | | | | | | | | | | | | | |
| Trips Growth (Quarterly) | | | | 0.0% | | | 0.0% | | | 0.0% | | | | |
| # of Trips | 75 | 18 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | | |
| Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Ave. Patient Charge | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | | |
| MANORCARE Revenues | | $5,431 | $22,500 | $22,500 | $22,500 | $22,500 | $22,500 | $22,500 | $22,500 | $22,500 | $22,500 | $22,500 | $230,431 | 4.0% |
| LIFECARE HOSPITALS OF PGH | | | | | | | | | | | | | | |
| Trips Growth (Quarterly) | | | | 0.0% | | | 0.0% | | | 0.0% | | | | |
| # of Trips | 60 | 14 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | | |
| Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Ave. Patient Charge | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | | |
| LIFECARE HOSPITALS OF PGH Revenues | | $4,345 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $184,345 | 3.2% |
| HEALTHSOUTH REHAB | | | | | | | | | | | | | | |
| Trips Growth (Quarterly) | | | | 0.0% | | | 0.0% | | | 0.0% | | | | |
| # of Trips | 40 | 10 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | | |
| Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Ave. Patient Charge | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | | |
| HEALTHSOUTH REHAB Revenues | | $2,897 | $12,000 | $12,000 | $12,000 | $12,000 | $12,000 | $12,000 | $12,000 | $12,000 | $12,000 | $12,000 | $122,897 | 2.2% |
| All Other | | | | | | | | | | | | | | |
| Trips Growth (Quarterly) | | | | 0.0% | | | 2.0% | | | 2.0% | | | | |
| # of Trips | 455 | 110 | 455 | 455 | 455 | 455 | 464 | 464 | 464 | 473 | 473 | 473 | | |
| Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Ave. Patient Charge | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | | |
| All Other Revenues | | $32,948 | $136,500 | $136,500 | $136,500 | $136,500 | $139,230 | $139,230 | $139,230 | $142,015 | $142,015 | $142,015 | $1,422,882 | 24.9% |

PP-TRB0039229

Inputs

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Lance Revenues** | | $101,179 | $420,000 | $424,950 | $424,950 | $424,950 | $432,927 | $432,927 | $432,927 | $440,346 | $440,346 | $440,346 | $4,416,850 | 77.4% |
| **Letta Revenues** | | | | | | | | | | | | | | |
| UPM | | | | | | | | | | | | | | |
| Trips Growth (Quarterly) | | | | 0.0% | | | 0.0% | | | 0.0% | | | | |
| # of Trips | 125 | 30 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | | |
| Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Ave. Patient Charge | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | | |
| UPM Revenues | | $2,112 | $8,750 | $8,750 | $8,750 | $8,750 | $8,750 | $8,750 | $8,750 | $8,750 | $8,750 | $8,750 | $89,612 | 1.6% |
| MANORCARE | | | | | | | | | | | | | | |
| Trips Growth (Quarterly) | | | | 0.0% | | | 0.0% | | | 0.0% | | | | |
| # of Trips | 130 | 31 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | | |
| Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Ave. Patient Charge | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | | |
| MANORCARE Revenues | | $2,197 | $9,100 | $9,100 | $9,100 | $9,100 | $9,100 | $9,100 | $9,100 | $9,100 | $9,100 | $9,100 | $93,197 | 1.6% |
| All Other | | | | | | | | | | | | | | |
| Trips Growth (Quarterly) | | | | 0.0% | | | 0.0% | | | 0.0% | | | | |
| # of Trips | 400 | 97 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | | |
| Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Ave. Patient Charge | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | | |
| All Other | | $6,759 | $28,000 | $28,000 | $28,000 | $28,000 | $28,000 | $28,000 | $28,000 | $28,000 | $28,000 | $28,000 | $286,759 | 5.0% |
| **Total Letta Revenues** | | $11,067 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | $469,567 | 8.2% |
| **Expenses** | | | | | | | | | | | | | | |
| **Cost of Service (Direct Costs)** | | | | | | | | | | | | | | |
| Driver Compensation & Related | | | | | | | | | | | | | | |
| Ambulance | | | | | | | | | | | | | | |
| Trips Completed per Day | | 338 | 1,400 | 1,417 | 1,417 | 1,417 | 1,443 | 1,443 | 1,443 | 1,468 | 1,468 | 1,468 | | |
| UHU (# of Trips per Hour) | | 0.32 | 0.32 | 0.32 | 0.32 | 0.33 | 0.33 | 0.33 | 0.32 | 0.32 | 0.33 | 0.33 | | |
| Total Unit Hours | | 1,056 | 4,375 | 4,427 | 4,427 | 4,292 | 4,373 | 4,373 | 4,510 | 4,587 | 4,448 | 4,448 | | |
| Unit Hour Cost | | $36.00 | $36.00 | $34.00 | $34.00 | $34.00 | $34.00 | $34.00 | $34.00 | $34.00 | $34.00 | $34.00 | | |
| Total Ambulance | | $38,017 | $157,500 | $150,503 | $150,503 | $145,942 | $148,682 | $148,682 | $153,328 | $155,956 | $151,230 | $151,230 | $1,551,574 | 27.2% |
| Ambulette | | | | | | | | | | | | | | |
| Trips Completed per Day | | 158 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | | |
| UHU (# of Trips per Hour) | | 0.55 | 0.55 | 0.55 | 0.55 | 0.55 | 0.55 | 0.55 | 0.56 | 0.56 | 0.56 | 0.56 | | |
| Total Unit Hours | | 287 | 1,191 | 1,191 | 1,191 | 1,191 | 1,191 | 1,191 | 1,170 | 1,170 | 1,170 | 1,170 | | |
| Unit Hour Cost | | $11.00 | $11.00 | $11.00 | $11.00 | $11.00 | $11.00 | $11.00 | $11.00 | $11.00 | $11.00 | $11.00 | | |
| Total Ambulette | | $3,162 | $13,100 | $13,100 | $13,100 | $13,100 | $13,100 | $13,100 | $12,866 | $12,866 | $12,866 | $12,866 | $133,226 | 2.3% |
| Driver Compensation & Related Expense (Total) | | $41,179 | $170,600 | $163,603 | $163,603 | $159,042 | $161,782 | $161,782 | $166,194 | $168,822 | $164,096 | $164,096 | $1,684,801 | 29.5% |
| Benefits | 24.5% | 10,089 | 41,797 | 40,083 | 40,083 | 38,965 | 39,637 | 39,637 | 40,718 | 41,361 | 40,204 | 40,204 | 412,776 | 7.2% |
| Workers Comp | 26,833 | 6,477 | 26,833 | 26,833 | 26,833 | 26,833 | 26,833 | 26,833 | 26,833 | 26,833 | 26,833 | 26,833 | 274,807 | 4.8% |
| COPS/DISPATCH'S Compensation | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Fleet Maint Compensation | 4.0% | 5,270 | 21,834 | 22,032 | 22,032 | 22,032 | 22,351 | 22,351 | 22,351 | 22,648 | 22,648 | 22,648 | 228,197 | 4.0% |
| Repairs & Maintenance | 3.0% | 53,953 | 16,376 | 16,524 | 16,524 | 16,524 | 16,763 | 16,763 | 16,763 | 16,986 | 16,986 | 16,986 | 221,148 | 3.9% |
| Accident Costs | 4.7% | 6,193 | 25,655 | 25,888 | 25,888 | 25,888 | 26,263 | 26,263 | 26,263 | 26,611 | 26,611 | 26,611 | 268,132 | 4.7% |
| Fuel, Tolls & Parking Costs | 3.0% | 3,953 | 16,376 | 16,524 | 16,524 | 16,524 | 16,763 | 16,763 | 16,763 | 16,986 | 16,986 | 16,986 | 171,148 | 3.0% |
| Medical Supplies, Rentals & Repairs | 1.8% | 2,371 | 9,824 | 9,913 | 9,913 | 9,913 | 10,056 | 10,056 | 10,056 | 10,190 | 10,190 | 10,190 | 102,670 | 1.8% |
| Communications | 0.5% | 707 | 2,929 | 2,955 | 2,955 | 2,955 | 2,998 | 2,998 | 2,998 | 3,038 | 3,038 | 3,038 | 30,609 | 0.5% |
| Uniforms | 0.2% | 238 | 985 | 994 | 994 | 994 | 1,009 | 1,009 | 1,009 | 1,022 | 1,022 | 1,022 | 10,297 | 0.2% |
| Equipment | 0.6% | 738 | 3,059 | 3,087 | 3,087 | 3,087 | 3,131 | 3,131 | 3,131 | 3,173 | 3,173 | 3,173 | 31,970 | 0.6% |
| Health & Safety | 0.0% | 40 | 166 | 167 | 167 | 167 | 170 | 170 | 170 | 172 | 172 | 172 | 1,751 | 0.0% |
| Licenses & Permits | 0.1% | 94 | 391 | 395 | 395 | 395 | 400 | 400 | 400 | 406 | 406 | 406 | 4,087 | 0.1% |
| Total Cost of Service | | $131,302 | $336,823 | $328,997 | $328,997 | $323,319 | $328,156 | $328,156 | $333,649 | $338,247 | $332,363 | $332,363 | $3,442,373 | 60.3% |
| **Operating Expenses (Indirect Costs)** | | | | | | | | | | | | | | |
| Management/Admin. Staffing | 54,688 | 13,200 | 54,688 | 54,688 | 54,688 | 54,688 | 54,688 | 54,688 | 54,688 | 54,688 | 54,688 | 54,688 | 560,075 | 9.8% |
| Facility Costs | 27,219 | 6,570 | 27,219 | 27,219 | 27,219 | 27,219 | 27,219 | 27,219 | 27,219 | 27,219 | 27,219 | 27,219 | 278,764 | 4.9% |
| Insurance Auto/Liability | 40,410 | 9,754 | 40,410 | 40,410 | 40,410 | 40,410 | 40,410 | 40,410 | 40,410 | 40,410 | 40,410 | 40,410 | 413,854 | 7.2% |
| Professional Fees | 1,703 | 411 | 1,703 | 1,703 | 1,703 | 1,703 | 1,703 | 1,703 | 1,703 | 1,703 | 1,703 | 1,703 | 17,438 | 0.3% |
| All Other SG&A | 13,653 | 3,296 | 13,653 | 13,653 | 13,653 | 13,653 | 13,653 | 13,653 | 13,653 | 13,653 | 13,653 | 13,653 | 139,829 | 2.5% |
| Bad Debt | 6.0% | 7,905 | 32,751 | 33,048 | 33,048 | 33,048 | 33,527 | 33,527 | 33,527 | 33,972 | 33,972 | 33,972 | 342,296 | 6.0% |
| Total Operating Expenses | | $41,137 | $170,424 | $170,721 | $170,721 | $170,721 | $171,199 | $171,199 | $171,199 | $171,645 | $171,645 | $171,645 | $1,752,255 | 30.7% |
| **Other Non-Operating Expenses** | | | | | | | | | | | | | | |
| Other Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Capital Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Depreciation | 3,927 | 1,517 | 3,927 | 3,927 | 3,927 | 3,927 | 3,927 | 3,927 | 3,927 | 3,927 | 3,927 | 3,927 | 41,807 | 0.7% |
| Management Fees (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Agency Fee (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| All Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Income Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Total Operating Expenses | | $2,517 | $3,927 | $3,927 | $3,927 | $3,927 | $3,927 | $3,927 | $3,927 | $3,927 | $3,927 | $3,927 | $41,807 | 0.7% |

Hudson Valley — Division Toggle: 1

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL REVENUES** | | | | | | | | | | | | | | |
| Bulk (Subsidy) | | $56,724 | $235,000 | $235,000 | $235,000 | $235,000 | $235,000 | $235,000 | $235,000 | $235,000 | $235,000 | $235,000 | 2,406,724 | 23.7% |
| Lance | | $175,590 | $727,445 | $763,818 | $763,818 | $763,818 | $779,094 | $779,094 | $779,094 | $794,676 | $794,676 | $794,676 | 7,915,799 | 76.7% |
| Letta | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0 | 0.0% |
| Total Hudson Valley Revenues | | $232,314 | $962,445 | $998,818 | $998,818 | $998,818 | $1,014,094 | $1,014,094 | $1,014,094 | $1,029,676 | $1,029,676 | $1,029,676 | $10,322,523 | 100.0% |
| **Bulk Revenues** | | | | | | | | | | | | | | |
| Putnam County | 106,780 | 25,774 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 1,093,570 | 10.6% |
| Unionvale 911 | 12,515 | 3,021 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 128,173 | 1.2% |
| Pawling 911 | 26,735 | 6,453 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 273,808 | 2.7% |
| Beekman 911 | 31,026 | 7,489 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 317,752 | 3.1% |

PP-TRBK0019229

Inputs

| | | Input | | | | | | | | | | | | Total | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Millbrook 911 | 15,985 | 3,858 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 163,704 | 1.6% |
| | Others | 41,959 | 10,128 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 429,719 | 4.2% |
| | Total Revenues | | $56,724 | $235,000 | $235,000 | $235,000 | $235,000 | $235,000 | $235,000 | $235,000 | $235,000 | $235,000 | $235,000 | $2,406,724 | 23.3% |
| Lance Revenues | | | | | | | | | | | | | | | |
| | Health Quest | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | | | | 3.0% | | | 2.0% | | | 2.0% | | | | |
| | # of Trips | 620 | 150 | 620 | 651 | 651 | 651 | 664 | 664 | 664 | 677 | 677 | 677 | | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $340 | $340 | $340 | $340 | $340 | $340 | $340 | $340 | $340 | $340 | $340 | $340 | | |
| | Health Quest Revenues | | $50,883 | $210,800 | $221,340 | $221,340 | $221,340 | $225,767 | $225,767 | $225,767 | $230,282 | $230,282 | $230,282 | $2,293,850 | 22.2% |
| | New York Presbyterian of Hudson Valley Hospital Ce | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | | | | 3.0% | | | 2.0% | | | 2.0% | | | | |
| | # of Trips | 210 | 51 | 210 | 221 | 221 | 221 | 225 | 225 | 225 | 229 | 229 | 229 | | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | | |
| | New York Presbyterian of Hudson Valley Hospital Ce Revenues | | $15,967 | $66,150 | $69,458 | $69,458 | $69,458 | $70,847 | $70,847 | $70,847 | $72,264 | $72,264 | $72,264 | $719,820 | 7.0% |
| | Putnam County | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | | | | 5.0% | | | 2.0% | | | 2.0% | | | | |
| | # of Trips | 220 | 53 | 220 | 231 | 231 | 231 | 236 | 236 | 236 | 240 | 240 | 240 | | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $432 | $432 | $432 | $432 | $432 | $432 | $432 | $432 | $432 | $432 | $432 | $432 | | |
| | Putnam County Revenues | | $22,945 | $95,040 | $99,792 | $99,792 | $99,792 | $101,788 | $101,788 | $101,788 | $103,824 | $103,824 | $103,824 | $1,034,391 | 10.0% |
| | Medicaid | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | | | | 5.0% | | | 2.0% | | | 2.0% | | | | |
| | # of Trips | 50 | 12 | 50 | 53 | 53 | 53 | 54 | 54 | 54 | 55 | 55 | 55 | | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $290 | $290 | $290 | $290 | $290 | $290 | $290 | $290 | $290 | $290 | $290 | $290 | | |
| | Medicaid Revenues | | $3,500 | $14,500 | $15,225 | $15,225 | $15,225 | $15,530 | $15,530 | $15,530 | $15,840 | $15,840 | $15,840 | $157,784 | 1.5% |
| | Pawling 911 | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | | | | 5.0% | | | 2.0% | | | 2.0% | | | | |
| | # of Trips | 45 | 11 | 45 | 47 | 47 | 47 | 48 | 48 | 48 | 49 | 49 | 49 | | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $540 | $540 | $540 | $540 | $540 | $540 | $540 | $540 | $540 | $540 | $540 | $540 | | |
| | Pawling 911 Revenues | | $5,866 | $24,300 | $25,515 | $25,515 | $25,515 | $26,025 | $26,025 | $26,025 | $26,546 | $26,546 | $26,546 | $264,424 | 2.6% |
| | Wappinger 911 | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | | | | 5.0% | | | 2.0% | | | 2.0% | | | | |
| | # of Trips | 130 | 31 | 130 | 137 | 137 | 137 | 139 | 139 | 139 | 142 | 142 | 142 | | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $475 | $475 | $475 | $475 | $475 | $475 | $475 | $475 | $475 | $475 | $475 | $475 | | |
| | Wappinger 911 Revenues | | $14,905 | $61,750 | $64,838 | $64,838 | $64,838 | $66,134 | $66,134 | $66,134 | $67,457 | $67,457 | $67,457 | $671,941 | 6.5% |
| | VA | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | | | | 5.0% | | | 2.0% | | | 2.0% | | | | |
| | # of Trips | 100 | 24 | 100 | 105 | 105 | 105 | 107 | 107 | 107 | 109 | 109 | 109 | | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | | |
| | VA Revenues | | $8,448 | $35,000 | $36,750 | $36,750 | $36,750 | $37,485 | $37,485 | $37,485 | $38,235 | $38,235 | $38,235 | $380,857 | 3.7% |
| | All Other | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | | | | 5.0% | | | 2.0% | | | 2.0% | | | | |
| | # of Trips | 525 | 127 | 525 | 551 | 551 | 551 | 562 | 562 | 562 | 574 | 574 | 574 | | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $419 | $419 | $419 | $419 | $419 | $419 | $419 | $419 | $419 | $419 | $419 | $419 | | |
| | All Other Revenues | | $53,081 | $219,905 | $230,901 | $230,901 | $230,901 | $235,519 | $235,519 | $235,519 | $240,229 | $240,229 | $240,229 | $2,392,931 | 23.2% |
| | Total Lance Revenues | | $175,590 | $727,445 | $763,818 | $763,818 | $763,818 | $779,094 | $779,094 | $779,094 | $794,676 | $794,676 | $794,676 | $7,915,799 | 76.7% |
| Letta Revenues | | | | | | | | | | | | | | | |
| | Health Quest | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | | | | 2.0% | | | 2.0% | | | 2.0% | | | | |
| | # of Trips | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $670 | $670 | $670 | $670 | $670 | $670 | $670 | $670 | $670 | $670 | $670 | $670 | | |
| | Health Quest Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0.0% |
| | New York Presbyterian of Hudson Valley Hospital Ce | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | | | | 2.0% | | | 2.0% | | | 2.0% | | | | |
| | # of Trips | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $600 | $600 | $600 | $600 | $600 | $600 | $600 | $600 | $600 | $600 | $600 | $600 | | |
| | New York Presbyterian of Hudson Valley Hospital Ce Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0.0% |
| | All Other | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | | | | 2.0% | | | 2.0% | | | 2.0% | | | | |
| | # of Trips | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | | |
| | All Other | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0.0% |
| | Total Letta Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0.0% |
| Expenses | | | | | | | | | | | | | | | |
| Cost of Service (Direct Costs) | | | | | | | | | | | | | | | |
| | Driver Compensation & Related | | | | | | | | | | | | | | |
| | Ambulance | | | | | | | | | | | | | | |
| | Trips Completed per Day | | 459 | 1,900 | 1,995 | 1,995 | 1,995 | 2,035 | 2,035 | 2,035 | 2,076 | 2,076 | 2,076 | | |
| | UHU (# of Trips per Hour) | | 0.19 | 0.19 | 0.19 | 0.19 | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | | |
| | Total Unit Hours | | 2,414 | 10,000 | 10,500 | 10,500 | 10,231 | 10,435 | 10,435 | 10,435 | 10,644 | 10,644 | 10,644 | | |
| | Unit Hour Cost | | $38.00 | $38.00 | $37.00 | $37.00 | $37.00 | $37.00 | $37.00 | $36.00 | $36.00 | $36.00 | $36.00 | | |
| | Total Ambulance | | $91,724 | $380,000 | $388,500 | $388,500 | $378,538 | $386,109 | $386,109 | $375,674 | $383,187 | $383,187 | $383,187 | $3,924,717 | 38.0% |
| | Ambulette | | | | | | | | | | | | | | |
| | Trips Completed per Day | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | UHU (# of Trips per Hour) | | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | | |
| | Total Unit Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Unit Hour Cost | | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | | |

PP-TRBK00019229

Inputs

| | | Input | | | | | | | | | | | | Total | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Total Ambulette** | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0.0% |
| | Driver Compensation & Related Expense (Total) | | $91,724 | $380,000 | $388,500 | $388,500 | $378,538 | $386,109 | $386,109 | $375,874 | $383,187 | $383,187 | $383,187 | $3,924,717 | 38.0% |
| | Benefits | 20.0% | 18,345 | 76,000 | 77,700 | 77,700 | 75,708 | 77,222 | 77,222 | 75,175 | 76,637 | 76,637 | 76,637 | 784,943 | 7.6% |
| | Workers Comp | 25,325 | 6,113 | 25,325 | 25,325 | 25,325 | 25,325 | 25,325 | 25,325 | 25,325 | 25,325 | 25,325 | 25,325 | 259,366 | 2.5% |
| | COPY/DISPATCH'S Compensation | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| | Fleet Maint Compensation | 4.5% | 10,854 | 53,110 | 44,947 | 44,947 | 44,947 | 45,634 | 45,634 | 45,634 | 46,135 | 46,135 | 46,135 | 484,514 | 4.7% |
| | Repairs & Maintenance | 3.0% | 4,686 | 19,149 | 19,976 | 19,976 | 19,976 | 20,282 | 20,282 | 20,282 | 20,594 | 20,594 | 20,594 | 206,450 | 2.0% |
| | Accident Costs | 3.0% | 6,989 | 28,873 | 29,965 | 29,965 | 29,965 | 30,423 | 30,423 | 30,423 | 30,890 | 30,890 | 30,890 | 309,676 | 3.0% |
| | Fuel, Tolls & Parking Costs | 2.3% | 5,343 | 22,136 | 22,973 | 22,973 | 22,973 | 23,324 | 23,324 | 23,324 | 23,683 | 23,683 | 23,683 | 237,418 | 2.3% |
| | Medical Supplies, Rentals & Repairs | 1.8% | 4,181 | 17,321 | 17,975 | 17,975 | 17,975 | 18,250 | 18,250 | 18,250 | 18,531 | 18,531 | 18,531 | 185,771 | 1.8% |
| | Communications | 0.5% | 1,246 | 5,164 | 5,359 | 5,359 | 5,359 | 5,441 | 5,441 | 5,441 | 5,525 | 5,525 | 5,525 | 55,385 | 0.5% |
| | Uniforms | 0.2% | 416 | 1,717 | 1,803 | 1,803 | 1,803 | 1,830 | 1,830 | 1,830 | 1,859 | 1,859 | 1,859 | 18,632 | 0.2% |
| | Equipment | 0.6% | 1,302 | 5,393 | 5,597 | 5,597 | 5,597 | 5,683 | 5,683 | 5,683 | 5,770 | 5,770 | 5,770 | 57,846 | 0.6% |
| | Health & Safety | 0.0% | 70 | 292 | 303 | 303 | 303 | 308 | 308 | 308 | 312 | 312 | 312 | 3,132 | 0.0% |
| | Licenses & Permits | 0.1% | 166 | 690 | 716 | 716 | 716 | 727 | 727 | 727 | 738 | 738 | 738 | 7,395 | 0.1% |
| | Total Cost of Service | | $160,981 | $635,491 | $641,139 | $641,139 | $629,185 | $640,558 | $640,558 | $628,036 | $639,386 | $639,386 | $639,386 | $6,535,247 | 63.3% |
| **Operating Expenses (Indirect Costs)** | | | | | | | | | | | | | | | |
| | Management/Admin. Staffing | 70,729 | 17,073 | 70,729 | 70,729 | 70,729 | 70,729 | 70,729 | 70,729 | 70,729 | 70,729 | 70,729 | 70,729 | 724,364 | 7.0% |
| | Facility Costs | 19,735 | 4,764 | 19,735 | 19,735 | 19,735 | 19,735 | 19,735 | 19,735 | 19,735 | 19,735 | 19,735 | 19,735 | 202,112 | 2.0% |
| | Insurance Auto/Liability | 33,279 | 8,033 | 33,279 | 33,279 | 33,279 | 33,279 | 33,279 | 33,279 | 33,279 | 33,279 | 33,279 | 33,279 | 340,823 | 3.3% |
| | Professional Fees | 2,456 | 593 | 2,456 | 2,456 | 2,456 | 2,456 | 2,456 | 2,456 | 2,456 | 2,456 | 2,456 | 2,456 | 25,148 | 0.2% |
| | All Other SG&A | 10,000 | 2,414 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 102,414 | 1.0% |
| | Bad Debt | 6.0% | 13,938 | 57,747 | 59,929 | 59,929 | 59,929 | 60,846 | 60,846 | 60,846 | 61,781 | 61,781 | 61,781 | 619,351 | 6.0% |
| | Total Operating Expenses | | $46,814 | $193,945 | $196,128 | $196,128 | $196,128 | $197,044 | $197,044 | $197,044 | $197,979 | $197,979 | $197,979 | $2,014,213 | 19.5% |
| **Other Non-Operating Expenses** | | | | | | | | | | | | | | | |
| | Other Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| | Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| | Capital Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| | Depreciation | 12,262 | 2,960 | 12,262 | 12,262 | 12,262 | 12,262 | 12,262 | 12,262 | 12,262 | 12,262 | 12,262 | 12,262 | 125,576 | 1.2% |
| | Management Fees (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| | Agency Fee (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| | All Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| | Income Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| | Total Operating Expenses | | $2,960 | $12,262 | $12,262 | $12,262 | $12,262 | $12,262 | $12,262 | $12,262 | $12,262 | $12,262 | $12,262 | $125,576 | 1.2% |
| Westchester/WP | Division Toggle | 0 | | | | | | | | | | | | | |
| **TOTAL REVENUES** | | | | | | | | | | | | | | 0 | #DIV/0! |
| | Bulk (Subsidy) | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0 | #DIV/0! |
| | Lance | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0 | #DIV/0! |
| | Lette | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0 | #DIV/0! |
| | Total WP Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| **Bulk Revenues** | | | | | | | | | | | | | | | |
| | White Plains | 50,889 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | New Rochelle | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Mt. Pleasant | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Others | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Total Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| **Lance Revenues** | | | | | | | | | | | | | | | |
| | White Plains | | | | | | | | | | | | | | |
| | *Trips Growth (Quarterly)* | | | | 2.0% | | | 2.0% | | | 1.0% | | | | |
| | # of Trips | 110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | *Ave. Patient Charge Growth* | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $275 | $275 | $275 | $275 | $275 | $275 | $275 | $275 | $275 | $275 | $275 | $275 | | |
| | White Plains Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | New Rochelle | | | | | | | | | | | | | | |
| | *Trips Growth (Quarterly)* | | | | 0.0% | | | 0.0% | | | 0.0% | | | | |
| | # of Trips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | *Ave. Patient Charge Growth* | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $275 | $275 | $275 | $275 | $275 | $275 | $275 | $275 | $275 | $275 | $275 | $275 | | |
| | New Rochelle Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | Mt. Vernon | | | | | | | | | | | | | | |
| | *Trips Growth (Quarterly)* | | | | 0.0% | | | 0.0% | | | 0.0% | | | | |
| | # of Trips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | *Ave. Patient Charge Growth* | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | | |
| | Mt. Vernon Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | All Other | | | | | | | | | | | | | | |
| | *Trips Growth (Quarterly)* | | | | 0.0% | | | 0.0% | | | 0.0% | | | | |
| | # of Trips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | *Ave. Patient Charge Growth* | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | | |
| | All Other Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | Total Lance Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| **Lette Revenues** | | | | | | | | | | | | | | | |
| | White Plains | | | | | | | | | | | | | | |
| | *Trips Growth (Quarterly)* | | | | 0.0% | | | 0.0% | | | 0.0% | | | | |
| | # of Trips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | *Ave. Patient Charge Growth* | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | | |
| | White Plains Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | All Other | | | | | | | | | | | | | | |
| | *Trips Growth (Quarterly)* | | | | 0.0% | | | 0.0% | | | 0.0% | | | | |
| | # of Trips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

PP-TRBK0019329

Inputs

| | | Input | | | | | | | | | | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | |
| | All Other | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | **Total Lette Revenues** | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| Expenses | | | | | | | | | | | | | | | |
| Cost of Service (Direct Costs) | | | | | | | | | | | | | | | |
| | Driver Compensation & Related | | | | | | | | | | | | | | |
| | Ambulance | | | | | | | | | | | | | | |
| | Trips Completed per Day | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | UHU (# of Trips per Hour) | | 0.23 | 0.23 | 0.23 | 0.23 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | | |
| | Total Unit Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Unit Hour Cost | | $38.40 | $38.40 | $38.40 | $38.40 | $38.40 | $38.40 | $38.40 | $38.40 | $38.40 | $38.40 | $38.40 | | |
| | Total Ambulance | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | Ambulette | | | | | | | | | | | | | | |
| | Trips Completed per Day | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | UHU (# of Trips per Hour) | | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.35 | 0.30 | | |
| | Total Unit Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Unit Hour Cost | | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | | |
| | Total Ambulette | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | |
| | Driver Compensation & Related Expense (Total) | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | Benefits | 20.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Workers Comp | 18,954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | COPY/DISPATCH'S Compensation | 3.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Fleet Maint Compensation | 4.5% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Repairs & Maintenance | 3.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Accident Costs | 4.5% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Fuel, Tolls & Parking Costs | 3.5% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Medical Supplies, Rentals & Repairs | 1.8% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Communications | 0.5% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Uniforms | 0.2% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Equipment | 0.6% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Health & Safety | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Licenses & Permits | 0.1% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Total Cost of Service | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| Operating Expenses (Indirect Costs) | | | | | | | | | | | | | | | |
| | Management/Admin. Staffing | 7,352 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Facility Costs | 4,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Insurance Auto/Liability | 9,508 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Professional Fees | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | All Other SG&A | 2,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Bad Debt | 6.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Total Operating Expenses | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| Other Non-Operating Expenses | | | | | | | | | | | | | | | |
| | Other Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Capital Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Management Fees (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Agency Fee (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | All Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Income Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Total Operating Expenses | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| MontiTBL - Bronx Lebanon/Montefiore | Division Toggle: | 0 | | | | | | | | | | | | | |
| TOTAL REVENUES | | | | | | | | | | | | | | | |
| | Bulk (Subsidy) | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0 | #DIV/0! |
| | Lance | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0 | #DIV/0! |
| | Lette | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0 | #DIV/0! |
| | Total Bronx Lebanon/Montefiore Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| Bulk Revenues | | | | | | | | | | | | | | | |
| 117,500 | BRONX LEBANON | 117,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Montefiore - EMS | 114,579 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| 72,693 | Montefiore - Non-Emergency/Core | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Mount Vernon EMS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | ST BARNABAS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Others | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Total Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| Lance Revenues | | | | | | | | | | | | | | | |
| | Bronx Lebanon | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | | | | 1.0% | | | 1.0% | | | 1.0% | | | | |
| 1,885 | # of Trips | 1,885 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $235 | $235 | $235 | $235 | $235 | $235 | $235 | $235 | $235 | $235 | $235 | $235 | | |
| | Bronx Lebanon Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | Montefiore - EMS | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | | | | 1.0% | | | 4.0% | | | 1.0% | | | | |
| | # of Trips | 1,714 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $270 | $270 | $270 | $270 | $270 | $270 | $270 | $270 | $270 | $270 | $270 | $270 | | |
| | Montefiore - EMS Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | Montefiore - Non-Emergency/Core | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | | | | 2.0% | | | 2.0% | | | | | 1.0% | | |

PP-TRBK0039229

Inputs

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,150 | # of Trips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $263 | $263 | $263 | $263 | $263 | $263 | $263 | $263 | $263 | $263 | $263 | $263 | | |
| | Montefiore - Non Emergency/Core Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | Mount Vernon EMS | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | | | | 0.0% | | | 2.0% | | | 0.0% | | | | |
| 540 | # of Trips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | | |
| | Mount Vernon EMS Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | St. Barnabas | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | | | | 3.0% | | | 3.0% | | | 2.0% | | | | |
| | # of Trips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $229 | $229 | $229 | $229 | $229 | $229 | $229 | $229 | $229 | $229 | $229 | $229 | | |
| | St. Barnabas Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | All Other | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | | | | 3.0% | | | 3.0% | | | 2.0% | | | | |
| | # of Trips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 10.0% | 0.0% | 0.0% | -9.0% | 0.0% | 0.0% | | | |
| | Ave. Patient Charge | $225 | $225 | $225 | $225 | $225 | $225 | $248 | $248 | $248 | $225 | $225 | $225 | | |
| | All Other Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | Total Lance Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| Lette Revenues | | | | | | | | | | | | | | | |
| | BRONX LEBANON | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | | | | 2.0% | | | 2.0% | | | 2.0% | | | | |
| | # of Trips | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | |
| | Bronx Lebanon Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | St. Barnabas | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | | | | 2.0% | | | 2.0% | | | 2.0% | | | | |
| | # of Trips | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | |
| | St. Barnabas Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | Mt. Sinai | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | | | | 2.0% | | | 2.0% | | | 2.0% | | | | |
| | # of Trips | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | |
| | Mt. Sinai Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | All Other | | | | | | | | | | | | | | |
| | Trips Growth (Quarterly) | | | | 2.0% | | | 2.0% | | | 2.0% | | | | |
| | # of Trips | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | |
| | All Other | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | Total Lette Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |

Expenses

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cost of Service (Direct Costs) | | | | | | | | | | | | | | | |
| | Driver Compensation & Related | | | | | | | | | | | | | | |
| | Ambulance | | | | | | | | | | | | | | |
| | Ambulances - NYC 911 and Others | | | | | | | | | | | | | | |
| | Trips Completed per Day | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | UHU (# of Trips per Hour) | | 0.34 | 0.34 | 0.35 | 0.35 | 0.35 | 0.35 | 0.35 | 0.35 | 0.35 | 0.35 | 0.35 | | |
| | Total Unit Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Ambulances - Montefiore Non-EMS & Mount Vernon EMS | | | | | | | | | | | | | | |
| | Trips Completed per Day | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | UHU (# of Trips per Hour) | | 0.26 | 0.26 | 0.26 | 0.26 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | | |
| | Total Unit Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Unit Hour Cost | | $50.00 | $50.00 | $48.00 | $48.00 | $48.00 | $48.00 | $48.00 | $48.00 | $48.00 | $48.00 | $48.00 | | |
| | Total Ambulance | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | Ambulette | | | | | | | | | | | | | | |
| | Trips Completed per Day | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | UHU (# of Trips per Hour) | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | |
| | Total Unit Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | Unit Hour Cost | | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | | |
| | Total Ambulette | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| | Driver Compensation & Related Expense (Total) | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| | Benefits | 20.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Workers Comp | 86,627 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | COPS/DISPATCH'S Compensation | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Fleet Maint Compensation | 3.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Repairs & Maintenance | 0.9% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Accident Costs | 1.9% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Fuel, Tolls & Parking Costs | 1.9% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Medical Supplies, Rentals & Repairs | 1.7% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Communications | 0.2% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Uniforms | 0.1% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Equipment | 0.2% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Health & Safety | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Licenses & Permits | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Total Cost of Service | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| Operating Expenses (Indirect Costs) | | | | | | | | | | | | | | | |
| 62,500 | Management/Admin. Staffing | 92,708 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | Facility Costs | 30,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |

FP TRBK0019229

10

Inputs

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance Auto/Liability | 28,525 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Professional Fees | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| All Other SG&A | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Bad Debt | 4.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Total Operating Expenses | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |

**Other Non-Operating Expenses**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Capital Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Management Fees (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Agency Fee (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| All Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Income Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Total Operating Expenses | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |

PP-TRBK0039229

Financials by Division

**TRANSCARE NEWCO MODEL - Including Bronx Lebanon - FINANCIALS BY DIVISION**

***STRICTLY PRIVATE & CONFIDENTIAL***

CONSOLIDATED

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 | % of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | |
| **Patient Revenue** | | | | | | | | | | | | | | |
| Ambulance Revenue | - | 364.1 | 1,508.3 | 1,549.6 | 1,549.6 | 1,549.6 | 1,572.9 | 1,572.9 | 1,572.9 | 1,595.9 | 1,595.9 | 1,595.9 | 16,027.4 | 43.1% |
| Transit Services | - | 405.0 | 1,943.7 | 1,949.4 | 2,014.4 | 2,017.8 | 2,085.1 | 2,085.1 | 2,052.0 | 2,191.1 | 2,120.4 | 2,297.1 | 21,161.0 | 56.9% |
| **Service Revenue** | - | 769.0 | 3,452.0 | 3,499.0 | 3,564.0 | 3,567.4 | 3,657.9 | 3,657.9 | 3,624.9 | 3,787.0 | 3,716.3 | 3,893.0 | 37,188.4 | 100.0% |
| Premium Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Other Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Operating Revenue** | - | 769.0 | 3,452.0 | 3,499.0 | 3,564.0 | 3,567.4 | 3,657.9 | 3,657.9 | 3,624.9 | 3,787.0 | 3,716.3 | 3,893.0 | 37,188.4 | 100.0% |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **COST OF SERVICE** | | | | | | | | | | | | | | |
| Driver Compensation & Related | - | 351.0 | 1,483.0 | 1,453.9 | 1,483.9 | 1,471.0 | 1,476.7 | 1,441.0 | 1,420.8 | 1,452.9 | 1,419.2 | 1,491.8 | 14,945.1 | 40.2% |
| Benefits | - | 72.0 | 304.3 | 298.1 | 304.1 | 301.4 | 302.6 | 295.5 | 291.6 | 298.2 | 291.2 | 305.7 | 3,064.8 | 8.2% |
| Workers Comp | - | 33.1 | 137.2 | 137.2 | 137.2 | 137.2 | 137.2 | 137.2 | 137.2 | 137.2 | 137.2 | 137.2 | 1,404.7 | 3.8% |
| COPY/DISPATCH'S Compensation | - | 12.1 | 58.3 | 58.5 | 60.4 | 60.5 | 62.6 | 62.6 | 61.6 | 65.7 | 63.6 | 68.9 | 634.8 | 1.7% |
| Fleet Maint Compensation | - | 58.1 | 230.6 | 222.9 | 228.1 | 228.4 | 234.8 | 234.8 | 232.1 | 244.3 | 238.6 | 252.8 | 2,405.6 | 6.5% |
| Repairs & Maintenance | - | 86.9 | 171.7 | 173.0 | 177.5 | 177.7 | 183.0 | 183.0 | 180.7 | 191.0 | 186.0 | 198.4 | 1,908.9 | 5.1% |
| Accident Costs | - | 14.4 | 60.4 | 61.7 | 61.9 | 61.9 | 62.9 | 62.9 | 62.8 | 64.1 | 63.9 | 64.4 | 641.3 | 1.7% |
| Fuel, Tolls & Parking Costs | - | 10.5 | 44.3 | 45.3 | 45.5 | 45.6 | 46.3 | 46.3 | 46.2 | 47.2 | 47.0 | 47.6 | 472.0 | 1.3% |
| Medical Supplies, Rentals & Repairs | - | 7.8 | 33.0 | 33.7 | 33.9 | 33.9 | 34.6 | 34.6 | 34.5 | 35.3 | 35.1 | 35.6 | 351.9 | 0.9% |
| Communications | - | 4.0 | 17.8 | 18.1 | 18.4 | 18.4 | 18.9 | 18.9 | 18.7 | 19.5 | 19.2 | 20.0 | 191.8 | 0.5% |
| Uniforms | - | 1.7 | 7.8 | 7.9 | 8.0 | 8.0 | 8.3 | 8.3 | 8.2 | 8.6 | 8.4 | 8.9 | 83.9 | 0.2% |
| Equipment | - | 2.5 | 10.6 | 10.8 | 10.9 | 10.9 | 11.1 | 11.1 | 11.1 | 11.4 | 11.3 | 11.5 | 113.1 | 0.3% |
| Health & Safety | - | .1 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | 4.9 | 0.0% |
| Licenses & Permits | - | .9 | 4.0 | 4.0 | 4.1 | 4.1 | 4.3 | 4.3 | 4.2 | 4.4 | 4.3 | 4.6 | 43.2 | 0.1% |
| **SUB TOTAL - COST OF SERVICE** | - | 655.1 | 2,563.4 | 2,525.6 | 2,574.6 | 2,559.5 | 2,583.6 | 2,540.7 | 2,510.1 | 2,580.2 | 2,525.4 | 2,647.8 | 26,266.1 | 70.6% |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Gross Profit** | - | 113.9 | 888.6 | 973.5 | 989.4 | 1,007.9 | 1,074.3 | 1,117.2 | 1,114.7 | 1,206.7 | 1,190.9 | 1,245.2 | 10,922.3 | 29.4% |
| *GP %* | *#DIV/0!* | *14.8%* | *25.7%* | *27.8%* | *27.8%* | *28.3%* | *29.4%* | *30.5%* | *30.8%* | *31.9%* | *32.0%* | *32.0%* | *29.4%* | |
| | | | | | | | | | | | | | *0.0%* | |
| **OPERATING EXPENSES** | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Management/Administrative Staffing | - | 72.5 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 3,075.6 | 8.3% |
| Facility Costs | - | 31.9 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 1,352.6 | 3.6% |
| Insurance Auto/Liability/D&O | - | 28.9 | 119.6 | 119.6 | 119.6 | 119.6 | 119.6 | 119.6 | 119.6 | 119.6 | 119.6 | 119.6 | 1,224.4 | 3.3% |
| Professional Fees | - | 3.4 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 145.0 | 0.4% |
| All Other SG&A | - | 82.8 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 819.3 | 2.2% |
| Transition Services - Payment to OldCo | - | 5.9 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 250.5 | 0.7% |
| Transition Services - Payment from OldCo (Gain) | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Bad Debt | - | 21.8 | 90.5 | 93.0 | 93.0 | 93.0 | 94.4 | 94.4 | 94.4 | 95.8 | 95.8 | 95.8 | 961.6 | 2.6% |
| **TOTAL OPERATING EXPENSES** | - | 247.2 | 754.7 | 757.2 | 757.2 | 757.2 | 758.6 | 758.6 | 758.6 | 760.0 | 760.0 | 760.0 | 7,829.1 | 21.1% |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **EBITDA** | - | (133.3) | 133.9 | 216.3 | 232.2 | 250.7 | 315.7 | 358.6 | 356.2 | 446.8 | 430.9 | 485.2 | 3,093.3 | 8.3% |
| | *#DIV/0!* | *-17.3%* | *3.9%* | *6.2%* | *6.5%* | *7.0%* | *8.6%* | *9.8%* | *9.8%* | *11.8%* | *11.6%* | *12.5%* | *8.3%* | *0.0%* |
| Other Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Capital Leases | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Depreciation | - | 5.5 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 167.4 | 0.5% |
| Management Fees (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Agency Fee (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| All Other | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Income Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| **Subtotal Other** | - | 5.5 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 167.4 | 0.5% |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| **Net Income** | - | (138.8) | 117.7 | 200.1 | 216.0 | 234.5 | 299.6 | 342.4 | 340.0 | 430.6 | 414.7 | 469.1 | 2,925.9 | 7.9% |

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo |
| **Current Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash and cash equivalents | - | (540.7) | 523.2 | (252.4) | 75.5 | 390.8 | 757.8 | 1,149.9 | 1,631.7 | 2,085.9 | 2,523.5 | 3,024.7 | 3,024.7 |
| Patient Account Receivables (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Patient Account Receivables (NewCo) | 6,667.1 | 7,072.1 | 6,922.0 | 6,928.0 | 6,937.0 | 6,965.9 | 7,026.5 | 7,087.3 | 7,050.3 | 7,168.7 | 7,245.2 | 7,356.5 | 7,356.5 |
| Inventory | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 |
| Prepaid and Other Current Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | 7,145.5 | 6,987.9 | 7,811.2 | 6,948.7 | 7,192.6 | 7,443.9 | 7,777.0 | 8,135.6 | 8,485.9 | 8,962.8 | 9,381.1 | 9,897.9 | 9,897.9 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |

PP-TRBK0019229

Case 1:20-cv-06274-LAK Document 11-9 Filed 09/30/20 Page 85 of 106

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Property, Plant and Equipment** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property, Plant and Equipment | 6,785.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 |
| Accumulated Depreciation | (6,429.1) | (6,435.4) | (6,451.6) | (6,467.8) | (6,484.0) | (6,500.2) | (6,516.4) | (6,532.5) | (6,548.7) | (6,564.9) | (6,581.1) | (6,597.3) | (6,597.3) |
| **Property and equipment, net** | **356.9** | **650.5** | **634.4** | **618.2** | **602.0** | **585.8** | **569.6** | **553.4** | **537.2** | **521.0** | **504.8** | **488.7** | **488.7** |
| **Other Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Assets | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 |
| **Total Other Assets** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** | **1,174.4** |
| **Total Assets** | **8,676.8** | **8,812.9** | **9,620.0** | **8,741.3** | **8,969.0** | **9,204.1** | **9,521.1** | **9,863.5** | **#####** | **#####** | **#####** | **#####** | **11,561.0** |
| **Current Operating Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts payable | 1,502.5 | 1,778.2 | 2,467.6 | 1,388.9 | 1,400.5 | 1,401.1 | 1,418.5 | 1,418.5 | 1,412.6 | 1,442.7 | 1,430.1 | 1,461.6 | 1,461.6 |
| Accrued PPAS (Mgmt/Agency) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued PTO | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 |
| InterCompany Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable To Wells | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | **2,011.4** | **2,287.1** | **2,976.5** | **1,897.8** | **1,909.4** | **1,910.0** | **1,927.4** | **1,927.4** | **1,921.5** | **1,951.6** | **1,939.0** | **1,970.5** | **1,970.5** |
| **Other Long Term Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest on Term Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| New Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Non Current Liabilitites** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Liabilities** | **2,011.4** | **2,287.1** | **2,976.5** | **1,897.8** | **1,909.4** | **1,910.0** | **1,927.4** | **1,927.4** | **1,921.5** | **1,951.6** | **1,939.0** | **1,970.5** | **1,970.5** |
| Common Equity | 6,665.4 | 6,526.7 | 6,644.3 | 6,844.4 | 7,060.5 | 7,295.0 | 7,594.5 | 7,937.0 | 8,276.9 | 8,707.5 | 9,122.3 | 9,591.3 | 9,591.3 |
| **Total Equity** | **6,665.4** | **6,526.7** | **6,644.3** | **6,844.4** | **7,060.5** | **7,295.0** | **7,594.5** | **7,937.0** | **8,276.9** | **8,707.5** | **9,122.3** | **9,591.3** | **9,591.3** |
| ***Check*** | - | *(.8)* | *(.8)* | *(.8)* | *(.8)* | *(.8)* | *(.8)* | *(.8)* | *(.8)* | *(.8)* | *(.8)* | *(.8)* | *(.8)* |

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo | NewCo |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Income** | - | (138.8) | 117.7 | 200.1 | 216.0 | 234.5 | 299.6 | 342.4 | 340.0 | 430.6 | 414.7 | 469.1 | 2,925.9 |
| Total Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adjustment to reconcile to net income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Non Cash Article 9 Impact | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recognition to Wells Fargo Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provision for doubtful accounts | - | 21.8 | 90.5 | 93.0 | 93.0 | 93.0 | 94.4 | 94.4 | 94.4 | 95.8 | 95.8 | 95.8 | 961.6 |
| Depreciation and amortization | - | 5.5 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 167.4 |
| Deferred rent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Adj to reconcile to net income** | - | (111.4) | 224.4 | 309.2 | 325.2 | 343.7 | 410.1 | 453.0 | 450.5 | 542.5 | 526.7 | 581.0 | 4,054.9 |
| Operating Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (NewCo) | - | (405.0) | 150.1 | (6.1) | (8.9) | (29.0) | (60.5) | (60.9) | 37.1 | (118.4) | (76.5) | (111.3) | (689.4) |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses and Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long-Term Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total (Increase) Decrease in Assets** | - | (405.0) | 150.1 | (6.1) | (8.9) | (29.0) | (60.5) | (60.9) | 37.1 | (118.4) | (76.5) | (111.3) | (689.4) |
| Increase (Decrease) In Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A/P and Accrued Expenses | - | 275.7 | 689.4 | (1,078.7) | 11.6 | .6 | 17.4 | - | (5.9) | 30.1 | (12.6) | 31.5 | (40.8) |
| Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Accrued Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease Obligations | - | - | - | - | - | - | - | - | - | - | - | - | - |
| InterCompany Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Increase (Decrease) In Liabilities** | - | 275.7 | 689.4 | (1,078.7) | 11.6 | .6 | 17.4 | - | (5.9) | 30.1 | (12.6) | 31.5 | (40.8) |

PP-TRBK0019229

A1107

Financials by Division

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Operating Adjustments** | - | (240.7) | 1,063.9 | (775.6) | 327.9 | 315.3 | 367.0 | 392.1 | 481.7 | 454.3 | 437.6 | 501.2 | 3,324.7 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Expenditures | - | (300.0) | - | - | - | - | - | - | - | - | - | - | (300.0) |
| **Total Investing Adjustments** | - | (300.0) | - | - | - | - | - | - | - | - | - | - | (300.0) |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable to Wells Fargo of Old AR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Financing Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Flow** | - | (540.7) | 1,063.9 | (775.6) | 327.9 | 315.3 | 367.0 | 392.1 | 481.7 | 454.3 | 437.6 | 501.2 | 3,024.7 |

Paratransit

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 | % of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Patient Revenue** | | | | | | | | | | | | | | |
| Ambulance Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Transit Services | - | 405.0 | 1,943.7 | 1,949.4 | 2,014.4 | 2,017.8 | 2,085.1 | 2,085.1 | 2,052.0 | 2,191.1 | 2,120.4 | 2,297.1 | 21,161.0 | 100.0% |
| **Service Revenue** | - | 405.0 | 1,943.7 | 1,949.4 | 2,014.4 | 2,017.8 | 2,085.1 | 2,085.1 | 2,052.0 | 2,191.1 | 2,120.4 | 2,297.1 | 21,161.0 | 100.0% |
| Premium Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Other Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Operating Revenue** | - | 405.0 | 1,943.7 | 1,949.4 | 2,014.4 | 2,017.8 | 2,085.1 | 2,085.1 | 2,052.0 | 2,191.1 | 2,120.4 | 2,297.1 | 21,161.0 | 100.0% |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **COST OF SERVICE** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Driver Compensation & Related | - | 218.1 | 932.4 | 901.8 | 931.8 | 933.4 | 928.8 | 893.1 | 878.9 | 900.9 | 871.9 | 944.5 | 9,335.6 | 44.1% |
| Benefits | - | 43.6 | 186.5 | 180.4 | 186.4 | 186.7 | 185.8 | 178.6 | 175.8 | 180.2 | 174.4 | 188.9 | 1,867.1 | 8.8% |
| Workers Comp | - | 20.5 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 870.5 | 4.1% |
| COPY/DISPATCH'S Compensation | - | 12.1 | 58.3 | 58.5 | 60.4 | 60.5 | 62.6 | 62.6 | 61.6 | 65.7 | 63.6 | 68.9 | 634.8 | 3.0% |
| Fleet Maint Compensation | - | 32.4 | 155.5 | 156.0 | 161.2 | 161.4 | 166.8 | 166.8 | 164.2 | 175.3 | 169.6 | 183.8 | 1,692.9 | 8.0% |
| Repairs & Maintenance | - | 28.3 | 136.1 | 136.5 | 141.0 | 141.2 | 146.0 | 146.0 | 143.6 | 153.4 | 148.4 | 160.8 | 1,481.3 | 7.0% |
| Accident Costs | - | 1.2 | 5.8 | 5.8 | 6.0 | 6.1 | 6.3 | 6.3 | 6.2 | 6.6 | 6.4 | 6.9 | 63.5 | 0.3% |
| Fuel, Tolls & Parking Costs | - | 1.2 | 5.8 | 5.8 | 6.0 | 6.1 | 6.3 | 6.3 | 6.2 | 6.6 | 6.4 | 6.9 | 63.5 | 0.3% |
| Medical Supplies, Rentals & Repairs | - | 1.2 | 5.8 | 5.8 | 6.0 | 6.1 | 6.3 | 6.3 | 6.2 | 6.6 | 6.4 | 6.9 | 63.5 | 0.3% |
| Communications | - | 2.0 | 9.7 | 9.7 | 10.1 | 10.1 | 10.4 | 10.4 | 10.3 | 11.0 | 10.6 | 11.5 | 105.8 | 0.5% |
| Uniforms | - | 1.1 | 5.1 | 5.1 | 5.2 | 5.2 | 5.4 | 5.4 | 5.3 | 5.7 | 5.5 | 6.0 | 55.0 | 0.3% |
| Equipment | - | .4 | 2.1 | 2.1 | 2.2 | 2.2 | 2.3 | 2.3 | 2.3 | 2.4 | 2.3 | 2.5 | 23.3 | 0.1% |
| Health & Safety | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Licenses & Permits | - | .6 | 2.9 | 2.9 | 3.0 | 3.0 | 3.1 | 3.1 | 3.1 | 3.3 | 3.2 | 3.4 | 31.7 | 0.2% |
| **SUB TOTAL - COST OF SERVICE** | - | 362.9 | 1,591.1 | 1,555.4 | 1,604.4 | 1,607.0 | 1,614.9 | 1,572.0 | 1,548.4 | 1,602.6 | 1,553.6 | 1,676.0 | 16,288.5 | 77.0% |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Gross Profit** | - | 42.1 | 352.6 | 394.0 | 409.9 | 410.8 | 470.2 | 513.0 | 503.6 | 588.5 | 566.8 | 621.1 | 4,872.5 | |
| *GP %* | 0.0% | 10.4% | 18.1% | 20.2% | 20.4% | 20.4% | 22.5% | 24.6% | 24.5% | 26.9% | 26.7% | 27.0% | 241.8% | |
| | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| **OPERATING EXPENSES** | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Management/Administrative Staffing | - | 42.2 | 174.9 | 174.9 | 174.9 | 174.9 | 174.9 | 174.9 | 174.9 | 174.9 | 174.9 | 174.9 | 1,791.2 | 8.5% |
| Facility Costs | - | 20.5 | 85.1 | 85.1 | 85.1 | 85.1 | 85.1 | 85.1 | 85.1 | 85.1 | 85.1 | 85.1 | 871.7 | 4.1% |
| Insurance Auto/Liability/D&O | - | 11.1 | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | 469.7 | 2.2% |
| Professional Fees | - | 2.4 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 102.4 | 0.5% |
| All Other SG&A | - | 77.1 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 577.1 | 2.7% |
| Transition Services - Payment to OldCo | - | 3.7 | 15.4 | 15.4 | 15.4 | 15.4 | 15.4 | 15.4 | 15.4 | 15.4 | 15.4 | 15.4 | 157.6 | 0.7% |
| Transition Services - Payment from OldCo (Gain) | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Bad Debt | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| **TOTAL OPERATING EXPENSES** | - | 157.0 | 381.3 | 381.3 | 381.3 | 381.3 | 381.3 | 381.3 | 381.3 | 381.3 | 381.3 | 381.3 | 3,969.7 | 18.8% |
| | | | | | | | | | | | | | 0 | |
| **EBITDA** | - | (114.9) | (28.7) | 12.7 | 28.7 | 29.5 | 88.9 | 131.8 | 122.3 | 207.2 | 185.5 | 239.8 | 902.8 | 4.3% |
| | 0.0% | -28.4% | -1.5% | 0.7% | 1.4% | 1.5% | 4.3% | 6.3% | 6.0% | 9.5% | 8.7% | 10.4% | 18.9% | 0.0% |
| Other Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Capital Leases | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Management Fees (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |

PP-TRBK0019229

Financials by Division

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Agency Fee (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| All Other | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Income Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| **Subtotal Other** | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| **Net Income** | - | (114.9) | (28.7) | 12.7 | 28.7 | 29.5 | 88.9 | 131.8 | 122.3 | 207.2 | 185.5 | 239.8 | 902.8 | 4.3% |

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | - | - | - | - | - | - | - | - | - | - | - | - | |
| Cash and cash equivalents | - | (372.7) | (80.7) | (1,067.7) | (1,098.1) | (1,136.4) | (1,106.2) | (1,041.7) | (892.2) | (766.2) | (661.7) | (496.4) | (496.4) |
| Patient Account Receivables (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Patient Account Receivables (NewCo) | 3,341.4 | 3,746.4 | 3,790.1 | 3,893.1 | 3,963.8 | 4,032.2 | 4,102.9 | 4,170.1 | 4,137.1 | 4,243.1 | 4,311.5 | 4,417.5 | 4,417.5 |
| Provision for Bad Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventory | 439.2 | 439.2 | 439.2 | 439.2 | 439.2 | 439.2 | 439.2 | 439.2 | 439.2 | 439.2 | 439.2 | 439.2 | 439.2 |
| Prepaid and Other Current Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | 3,780.6 | 3,812.9 | 4,148.6 | 3,264.6 | 3,304.9 | 3,335.0 | 3,435.9 | 3,567.6 | 3,684.0 | 3,916.1 | 4,089.0 | 4,360.3 | 4,360.3 |
| **Property, Plant and Equipment** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property, Plant and Equipment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accumulated Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Property and equipment, net** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Other Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Assets | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 |
| **Total Other Assets** | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 |
| **Total Assets** | 3,930.6 | 3,962.9 | 4,298.6 | 3,414.6 | 3,454.9 | 3,485.0 | 3,585.9 | 3,717.6 | 3,834.0 | 4,066.1 | 4,239.0 | 4,510.3 | 4,510.3 |
| **Current Operating Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts payable | 1,114.8 | 1,262.1 | 1,626.4 | 729.7 | 741.3 | 741.9 | 753.9 | 753.9 | 748.0 | 772.9 | 760.2 | 791.8 | 791.8 |
| Accrued PPAS (Mgmt/Agency) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued PTO | 322.8 | 322.8 | 322.8 | 322.8 | 322.8 | 322.8 | 322.8 | 322.8 | 322.8 | 322.8 | 322.8 | 322.8 | 322.8 |
| InterCompany Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable To Wells | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | 1,437.6 | 1,584.8 | 1,949.2 | 1,052.5 | 1,064.1 | 1,064.7 | 1,076.7 | 1,076.7 | 1,070.8 | 1,095.6 | 1,083.0 | 1,114.5 | 1,114.5 |
| **Other Long Term Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest on Term Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| New Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Non Current Liabilitites** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Liabilities** | 1,437.6 | 1,584.8 | 1,949.2 | 1,052.5 | 1,064.1 | 1,064.7 | 1,076.7 | 1,076.7 | 1,070.8 | 1,095.6 | 1,083.0 | 1,114.5 | 1,114.5 |
| Common Equity | 2,493.0 | 2,378.0 | 2,349.4 | 2,362.1 | 2,390.8 | 2,420.3 | 2,509.2 | 2,640.9 | 2,763.2 | 2,970.5 | 3,156.0 | 3,395.8 | 3,395.8 |
| **Total Equity** | 2,493.0 | 2,378.0 | 2,349.4 | 2,362.1 | 2,390.8 | 2,420.3 | 2,509.2 | 2,640.9 | 2,763.2 | 2,970.5 | 3,156.0 | 3,395.8 | 3,395.8 |
| ***Check*** | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Income** | - | (114.9) | (28.7) | 12.7 | 28.7 | 29.5 | 88.9 | 131.8 | 122.3 | 207.2 | 185.5 | 239.8 | 902.8 |
| Total Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adjustment to reconcile to net income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Non Cash Article 9 Impact | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recognition to Wells Fargo Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provision for doubtful accounts | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred rent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Adj to reconcile to net income** | - | (114.9) | (28.7) | 12.7 | 28.7 | 29.5 | 88.9 | 131.8 | 122.3 | 207.2 | 185.5 | 239.8 | 902.8 |

PP-TRBK0019229

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Operating Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (NewCo) | - | (405.0) | (43.7) | (103.0) | (70.7) | (68.4) | (70.7) | (67.3) | 33.1 | (106.0) | (68.4) | (106.0) | (1,076.1) |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses and Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long-Term Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total (Increase) Decrease in Assets** | - | (405.0) | (43.7) | (103.0) | (70.7) | (68.4) | (70.7) | (67.3) | 33.1 | (106.0) | (68.4) | (106.0) | (1,076.1) |
| Increase (Decrease) In Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A/P and Accrued Expenses | - | 147.2 | 364.4 | (896.7) | 11.6 | .6 | 12.0 | - | (5.9) | 24.8 | (12.6) | 31.5 | (323.1) |
| Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Accrued Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease Obligations | - | - | - | - | - | - | - | - | - | - | - | - | - |
| InterCompany Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Increase (Decrease) In Liabilities** | - | 147.2 | 364.4 | (896.7) | 11.6 | .6 | 12.0 | - | (5.9) | 24.8 | (12.6) | 31.5 | (323.1) |
| **Total Operating Adjustments** | - | (372.7) | 292.0 | (987.0) | (30.4) | (38.3) | 30.2 | 64.5 | 149.5 | 126.0 | 104.5 | 165.3 | (496.4) |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Expenditures | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Investing Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable to Wells Fargo of Old AR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Financing Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Flow** | - | (372.7) | 292.0 | (987.0) | (30.4) | (38.3) | 30.2 | 64.5 | 149.5 | 126.0 | 104.5 | 165.3 | (496.4) |

Maryland

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 | % of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Patient Revenue** | | | | | | | | | | | | | | |
| Ambulance Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Transit Services | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| **Service Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Premium Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Other Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Operating Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **COST OF SERVICE** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Driver Compensation & Related | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Benefits | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Workers Comp | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| COPY/DISPATCH'S Compensation | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Fleet Maint Compensation | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Repairs & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Accident Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Fuel, Tolls & Parking Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Medical Supplies, Rentals & Repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Communications | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Uniforms | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Equipment | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Health & Safety | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Licenses & Permits | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| **SUB TOTAL - COST OF SERVICE** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | |

Financials by Division

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Profit** | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| *GP %* | 0.0% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | |
| | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| **OPERATING EXPENSES** | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Management/Administrative Staffing | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Facility Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Insurance Auto/Liability/D&O | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Professional Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| All Other SG&A | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Transition Services - Payment to OldCo | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Transition Services - Payment from OldCo (Gain) | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Bad Debt | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| **TOTAL OPERATING EXPENSES** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| | 0.0% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Other Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Capital Leases | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Management Fees (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Agency Fee (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| All Other | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Income Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| **Subtotal Other** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| **Net Income** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Patient Account Receivables (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Patient Account Receivables (NewCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provision for Bad Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid and Other Current Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Property, Plant and Equipment** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property, Plant and Equipment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accumulated Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Property and equipment, net** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Other Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Current Operating Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued PPAS (Mgmt/Agency) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued PTO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| InterCompany Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable To Wells | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Other Long Term Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest on Term Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| New Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Non Current Liabilitites** | - | - | - | - | - | - | - | - | - | - | - | - | - |

PP-TRBK0019229

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Common Equity | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Equity** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ***Check*** | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Net Income** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adjustment to reconcile to net income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Non Cash Article 9 Impact | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recognition to Wells Fargo Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provision for doubtful accounts | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred rent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Adj to reconcile to net income** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (NewCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses and Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long-Term Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total (Increase) Decrease in Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) In Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A/P and Accrued Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Accrued Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease Obligations | - | - | - | - | - | - | - | - | - | - | - | - | - |
| InterCompany Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Increase (Decrease) In Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Expenditures | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Investing Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable to Wells Fargo of Old AR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Financing Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Flow** | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Pittsburgh/PA**

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 | % of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Patient Revenue** | | | | | | | | | | | | | | |
| Ambulance Revenue | - | 131.8 | 545.9 | 550.8 | 550.8 | 550.8 | 558.8 | 558.8 | 558.8 | 566.2 | 566.2 | 566.2 | 5,704.9 | *100.0%* |
| Transit Services | - | - | - | - | - | - | - | - | - | - | - | - | - | *0.0%* |
| **Service Revenue** | - | **131.8** | **545.9** | **550.8** | **550.8** | **550.8** | **558.8** | **558.8** | **558.8** | **566.2** | **566.2** | **566.2** | **5,704.9** | *100.0%* |
| Premium Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Other Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | |

Financials by Division

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Operating Revenue** | - | 131.8 | 545.9 | 550.8 | 550.8 | 550.8 | 558.8 | 558.8 | 558.8 | 566.2 | 566.2 | 566.2 | 5,704.9 | 100.0% |
| **COST OF SERVICE** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Driver Compensation & Related | - | 41.2 | 170.6 | 163.6 | 163.6 | 159.0 | 161.8 | 161.8 | 166.2 | 168.8 | 164.1 | 164.1 | 1,684.8 | 29.5% |
| Benefits | - | 10.1 | 41.8 | 40.1 | 40.1 | 39.0 | 39.6 | 39.6 | 40.7 | 41.4 | 40.2 | 40.2 | 412.8 | 7.2% |
| Workers Comp | - | 6.5 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 274.8 | 4.8% |
| COPY/DISPATCH'S Compensation | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Fleet Maint Compensation | - | 5.3 | 21.8 | 22.0 | 22.0 | 22.0 | 22.4 | 22.4 | 22.4 | 22.6 | 22.6 | 22.6 | 228.2 | 4.0% |
| Repairs & Maintenance | - | 54.0 | 16.4 | 16.5 | 16.5 | 16.5 | 16.8 | 16.8 | 16.8 | 17.0 | 17.0 | 17.0 | 221.1 | 3.9% |
| Accident Costs | - | 6.2 | 25.7 | 25.9 | 25.9 | 25.9 | 26.3 | 26.3 | 26.3 | 26.6 | 26.6 | 26.6 | 268.1 | 4.7% |
| Fuel, Tolls & Parking Costs | - | 4.0 | 16.4 | 16.5 | 16.5 | 16.5 | 16.8 | 16.8 | 16.8 | 17.0 | 17.0 | 17.0 | 171.1 | 3.0% |
| Medical Supplies, Rentals & Repairs | - | 2.4 | 9.8 | 9.9 | 9.9 | 9.9 | 10.1 | 10.1 | 10.1 | 10.2 | 10.2 | 10.2 | 102.7 | 1.8% |
| Communications | - | .7 | 2.9 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 30.6 | 0.5% |
| Uniforms | - | .2 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 10.3 | 0.2% |
| Equipment | - | .7 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.2 | 3.2 | 3.2 | 32.0 | 0.6% |
| Health & Safety | - | .0 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | 1.7 | 0.0% |
| Licenses & Permits | - | .1 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | 4.1 | 0.1% |
| **SUB TOTAL - COST OF SERVICE** | - | 131.3 | 336.8 | 329.0 | 329.0 | 323.3 | 328.2 | 328.2 | 333.6 | 338.2 | 332.4 | 332.4 | 3,442.4 | 60.3% |
| **Gross Profit** | - | .5 | 209.0 | 221.8 | 221.8 | 227.5 | 230.6 | 230.6 | 225.1 | 227.9 | 233.8 | 233.8 | 2,262.6 | |
| *GP %* | 0.0% | 0.3% | 38.3% | 40.3% | 40.3% | 41.3% | 41.3% | 41.3% | 40.3% | 40.3% | 41.3% | 41.3% | 406.2% | |
| | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| Management/Administrative Staffing | - | 13.2 | 54.7 | 54.7 | 54.7 | 54.7 | 54.7 | 54.7 | 54.7 | 54.7 | 54.7 | 54.7 | 560.1 | 9.8% |
| Facility Costs | - | 6.6 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 278.8 | 4.9% |
| Insurance Auto/Liability/D&O | - | 9.8 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 413.9 | 7.3% |
| Professional Fees | - | .4 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 17.4 | 0.3% |
| All Other SG&A | - | 3.3 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 139.8 | 2.5% |
| Transition Services - Payment to OldCo | - | .1 | .6 | .6 | .6 | .6 | .6 | .6 | .6 | .6 | .6 | .6 | 5.9 | 0.1% |
| Transition Services - Payment from OldCo (Gain) | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Bad Debt | - | 7.9 | 32.8 | 33.0 | 33.0 | 33.0 | 33.5 | 33.5 | 33.5 | 34.0 | 34.0 | 34.0 | 342.3 | 6.0% |
| **TOTAL OPERATING EXPENSES** | - | 41.3 | 171.0 | 171.3 | 171.3 | 171.3 | 171.8 | 171.8 | 171.8 | 172.2 | 172.2 | 172.2 | 1,758.1 | 30.8% |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **EBITDA** | - | (40.8) | 38.0 | 50.5 | 50.5 | 56.2 | 58.8 | 58.8 | 53.4 | 55.7 | 61.6 | 61.6 | 504.4 | 8.8% |
| | 0.0% | -31.0% | 7.0% | 9.2% | 9.2% | 10.2% | 10.5% | 10.5% | 9.5% | 9.8% | 10.9% | 10.9% | 66.7% | 0.0% |
| Other Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Capital Leases | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Depreciation | - | 2.5 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 41.8 | 0.7% |
| Management Fees (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Agency Fee (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| All Other | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Income Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| **Subtotal Other** | - | 2.5 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 41.8 | 0.7% |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| **Net Income** | - | (43.4) | 34.1 | 46.6 | 46.6 | 52.3 | 54.9 | 54.9 | 49.4 | 51.8 | 57.7 | 57.7 | 462.6 | 8.1% |

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | | | | | |
| Cash and cash equivalents | - | (244.6) | 74.5 | 78.4 | 193.5 | 302.1 | 403.6 | 500.2 | 589.7 | 678.5 | 772.2 | 866.7 | 866.7 |
| Patient Account Receivables (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Patient Account Receivables (NewCo) | 1,088.0 | 1,088.0 | 998.4 | 946.8 | 915.2 | 895.9 | 889.0 | 884.7 | 882.1 | 885.1 | 886.9 | 888.0 | 888.0 |
| Provision for Bad Debt | (65.3) | (73.2) | (105.9) | (139.0) | (172.0) | (205.1) | (238.6) | (272.1) | (305.7) | (339.6) | (373.6) | (407.6) | (407.6) |
| Inventory | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 |
| Prepaid and Other Current Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | 1,091.0 | 838.5 | 1,035.3 | 954.5 | 1,005.0 | 1,061.2 | 1,122.2 | 1,181.1 | 1,234.4 | 1,292.2 | 1,353.8 | 1,415.4 | 1,415.4 |
| **Property, Plant and Equipment** | | | | | | | | | | | | | |
| Property, Plant and Equipment | 3,634.1 | 3,934.1 | 3,934.1 | 3,934.1 | 3,934.1 | 3,934.1 | 3,934.1 | 3,934.1 | 3,934.1 | 3,934.1 | 3,934.1 | 3,934.1 | 3,934.1 |
| Accumulated Depreciation | (3,580.3) | (3,582.9) | (3,586.8) | (3,590.7) | (3,594.6) | (3,598.6) | (3,602.5) | (3,606.4) | (3,610.3) | (3,614.3) | (3,618.2) | (3,622.1) | (3,622.1) |
| **Property and equipment, net** | 53.8 | 351.3 | 347.3 | 343.4 | 339.5 | 335.6 | 331.6 | 327.7 | 323.8 | 319.8 | 315.9 | 312.0 | 312.0 |
| **Other Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Assets | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 |
| **Total Other Assets** | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 |
| **Total Assets** | 1,194.2 | 1,239.2 | 1,432.0 | 1,347.3 | 1,393.9 | 1,446.2 | 1,503.3 | 1,558.2 | 1,607.7 | 1,661.5 | 1,719.2 | 1,776.9 | 1,776.9 |

PP-TRBK0019229

| | | | | | | | | | | | | | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Operating Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts payable | 203.1 | 291.4 | 450.2 | 318.9 | 318.9 | 318.9 | 321.1 | 321.1 | 321.1 | 323.1 | 323.1 | 323.1 | 323.1 |
| Accrued PPAS (Mgmt/Agency) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued PTO | 60.1 | 60.1 | 60.1 | 60.1 | 60.1 | 60.1 | 60.1 | 60.1 | 60.1 | 60.1 | 60.1 | 60.1 | 60.1 |
| InterCompany Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable To Wells | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | **263.2** | **351.5** | **510.2** | **378.9** | **378.9** | **378.9** | **381.2** | **381.2** | **381.2** | **383.2** | **383.2** | **383.2** | **383.2** |
| **Other Long Term Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest on Term Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| New Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Non Current Liabilitites** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Liabilities** | **263.2** | **351.5** | **510.2** | **378.9** | **378.9** | **378.9** | **381.2** | **381.2** | **381.2** | **383.2** | **383.2** | **383.2** | **383.2** |
| Common Equity | 931.1 | 887.7 | 921.8 | 968.4 | 1,015.0 | 1,067.2 | 1,122.1 | 1,177.1 | 1,226.5 | 1,278.3 | 1,336.0 | 1,393.7 | 1,393.7 |
| **Total Equity** | **931.1** | **887.7** | **921.8** | **968.4** | **1,015.0** | **1,067.2** | **1,122.1** | **1,177.1** | **1,226.5** | **1,278.3** | **1,336.0** | **1,393.7** | **1,393.7** |
| ***Check*** | - | *(.0)* | *(.0)* | *(.0)* | *(.0)* | *(.0)* | *(.0)* | *(.0)* | *(.0)* | *(.0)* | *(.0)* | *(.0)* | *(.0)* |

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 0 |
| **Net Income** | - | (43.4) | 34.1 | 46.6 | 46.6 | 52.3 | 54.9 | 54.9 | 49.4 | 51.8 | 57.7 | 57.7 | 462.6 |
| Total Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adjustment to reconcile to net income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Non Cash Article 9 Impact | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recognition to Wells Fargo Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provision for doubtful accounts | - | 7.9 | 32.8 | 33.0 | 33.0 | 33.0 | 33.5 | 33.5 | 33.5 | 34.0 | 34.0 | 34.0 | 342.3 |
| Depreciation and amortization | - | 2.5 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 41.8 |
| Deferred rent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Adj to reconcile to net income** | - | (32.9) | 70.8 | 83.6 | 83.6 | 89.2 | 92.4 | 92.4 | 86.9 | 89.7 | 95.6 | 95.6 | 846.7 |
| Operating Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (NewCo) | - | - | 89.5 | 51.7 | 31.6 | 19.3 | 6.9 | 4.2 | 2.6 | (3.0) | (1.8) | (1.1) | 200.0 |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses and Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long-Term Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total (Increase) Decrease in Assets** | - | - | 89.5 | 51.7 | 31.6 | 19.3 | 6.9 | 4.2 | 2.6 | (3.0) | (1.8) | (1.1) | 200.0 |
| Increase (Decrease) In Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A/P and Accrued Expenses | - | 88.3 | 158.7 | (131.3) | - | - | 2.2 | - | - | 2.1 | - | - | 120.0 |
| Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Accrued Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease Obligations | - | - | - | - | - | - | - | - | - | - | - | - | - |
| InterCompany Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Increase (Decrease) In Liabilities** | - | 88.3 | 158.7 | (131.3) | - | - | 2.2 | - | - | 2.1 | - | - | 120.0 |
| **Total Operating Adjustments** | - | 55.4 | 319.1 | 3.9 | 115.1 | 108.5 | 101.5 | 96.6 | 89.5 | 88.8 | 93.8 | 94.5 | 1,166.7 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Expenditures | - | (300.0) | - | - | - | - | - | - | - | - | - | - | (300.0) |
| **Total Investing Adjustments** | - | (300.0) | - | - | - | - | - | - | - | - | - | - | (300.0) |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable to Wells Fargo of Old AR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |

PP-TRBK0019229

18-01021-smb Doc 107-11 Filed 07/08/19 Entered 07/08/19 22:14:28 Ex. 11 Pg 30 of 43

Case 1:20-cv-06274-LAK Document 11-9 Filed 09/30/20 Page 93 of 106

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Financing Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Flow** | - | (244.6) | 319.1 | 3.9 | 115.1 | 108.5 | 101.5 | 96.6 | 89.5 | 88.8 | 93.8 | 94.5 | 866.7 |

Hudson Valley

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 | % of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Patient Revenue** | | | | | | | | | | | | | | |
| Ambulance Revenue | - | 232.3 | 962.4 | 998.8 | 998.8 | 998.8 | 1,014.1 | 1,014.1 | 1,014.1 | 1,029.7 | 1,029.7 | 1,029.7 | 10,322.5 | *100.0%* |
| Transit Services | - | - | - | - | - | - | - | - | - | - | - | - | - | *0.0%* |
| **Service Revenue** | - | **232.3** | **962.4** | **998.8** | **998.8** | **998.8** | **1,014.1** | **1,014.1** | **1,014.1** | **1,029.7** | **1,029.7** | **1,029.7** | **10,322.5** | *100.0%* |
| Premium Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Other Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Operating Revenue** | - | **232.3** | **962.4** | **998.8** | **998.8** | **998.8** | **1,014.1** | **1,014.1** | **1,014.1** | **1,029.7** | **1,029.7** | **1,029.7** | **10,322.5** | *100.0%* |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **COST OF SERVICE** | | | | | | | | | | | | | | |
| Driver Compensation & Related | - | 91.7 | 380.0 | 388.5 | 388.5 | 378.5 | 386.1 | 386.1 | 375.7 | 383.2 | 383.2 | 383.2 | 3,924.7 | *38.0%* |
| Benefits | - | 18.3 | 76.0 | 77.7 | 77.7 | 75.7 | 77.2 | 77.2 | 75.1 | 76.6 | 76.6 | 76.6 | 784.9 | *7.6%* |
| Workers Comp | - | 6.1 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 259.4 | *2.5%* |
| COPY/DISPATCH'S Compensation | - | - | - | - | - | - | - | - | - | - | - | - | - | *0.0%* |
| Fleet Maint Compensation | - | 20.5 | 53.3 | 44.9 | 44.9 | 44.9 | 45.6 | 45.6 | 45.6 | 46.3 | 46.3 | 46.3 | 484.5 | *4.7%* |
| Repairs & Maintenance | - | 4.6 | 19.2 | 20.0 | 20.0 | 20.0 | 20.3 | 20.3 | 20.3 | 20.6 | 20.6 | 20.6 | 206.5 | *2.0%* |
| Accident Costs | - | 7.0 | 28.9 | 30.0 | 30.0 | 30.0 | 30.4 | 30.4 | 30.4 | 30.9 | 30.9 | 30.9 | 309.7 | *3.0%* |
| Fuel, Tolls & Parking Costs | - | 5.3 | 22.1 | 23.0 | 23.0 | 23.0 | 23.3 | 23.3 | 23.3 | 23.7 | 23.7 | 23.7 | 237.4 | *2.3%* |
| Medical Supplies, Rentals & Repairs | - | 4.2 | 17.3 | 18.0 | 18.0 | 18.0 | 18.3 | 18.3 | 18.3 | 18.5 | 18.5 | 18.5 | 185.8 | *1.8%* |
| Communications | - | 1.2 | 5.2 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.5 | 5.5 | 5.5 | 55.4 | *0.5%* |
| Uniforms | - | .4 | 1.7 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.9 | 1.9 | 1.9 | 18.6 | *0.2%* |
| Equipment | - | 1.3 | 5.4 | 5.6 | 5.6 | 5.6 | 5.7 | 5.7 | 5.7 | 5.8 | 5.8 | 5.8 | 57.8 | *0.6%* |
| Health & Safety | - | .1 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | 3.1 | *0.0%* |
| Licenses & Permits | - | .2 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | 7.4 | *0.1%* |
| **SUB TOTAL - COST OF SERVICE** | - | **161.0** | **635.5** | **641.1** | **641.1** | **629.2** | **640.6** | **640.6** | **628.0** | **639.4** | **639.4** | **639.4** | **6,535.2** | *63.3%* |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Gross Profit** | - | **71.3** | **327.0** | **357.7** | **357.7** | **369.6** | **373.5** | **373.5** | **386.1** | **390.3** | **390.3** | **390.3** | **3,787.3** | |
| *GP %* | *0.0%* | *30.7%* | *34.0%* | *35.8%* | *35.8%* | *37.0%* | *36.8%* | *36.8%* | *38.1%* | *37.9%* | *37.9%* | *37.9%* | *398.8%* | |
| | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | |
| **OPERATING EXPENSES** | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Management/Administrative Staffing | - | 17.1 | 70.7 | 70.7 | 70.7 | 70.7 | 70.7 | 70.7 | 70.7 | 70.7 | 70.7 | 70.7 | 724.4 | *7.0%* |
| Facility Costs | - | 4.8 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 202.1 | *2.0%* |
| Insurance Auto/Liability/D&O | - | 8.0 | 33.3 | 33.3 | 33.3 | 33.3 | 33.3 | 33.3 | 33.3 | 33.3 | 33.3 | 33.3 | 340.8 | *3.3%* |
| Professional Fees | - | .6 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 25.1 | *0.2%* |
| All Other SG&A | - | 2.4 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 102.4 | *1.0%* |
| Transition Services - Payment to OldCo | - | 2.1 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 87.0 | *0.8%* |
| Transition Services - Payment from OldCo (Gain) | - | - | - | - | - | - | - | - | - | - | - | - | - | *0.0%* |
| Bad Debt | - | 13.9 | 57.7 | 59.9 | 59.9 | 59.9 | 60.8 | 60.8 | 60.8 | 61.8 | 61.8 | 61.8 | 619.4 | *6.0%* |
| **TOTAL OPERATING EXPENSES** | - | **48.9** | **202.4** | **204.6** | **204.6** | **204.6** | **205.5** | **205.5** | **205.5** | **206.5** | **206.5** | **206.5** | **2,101.3** | *20.4%* |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **EBITDA** | - | **22.5** | **124.5** | **153.1** | **153.1** | **165.0** | **168.0** | **168.0** | **180.5** | **183.8** | **183.8** | **183.8** | **1,686.0** | *16.3%* |
| | *0.0%* | *9.7%* | *12.9%* | *15.3%* | *15.3%* | *16.5%* | *16.6%* | *16.6%* | *17.8%* | *17.9%* | *17.9%* | *17.9%* | *16.3%* | *0.0%* |
| Other Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | *0.0%* |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | *0.0%* |
| Capital Leases | - | - | - | - | - | - | - | - | - | - | - | - | - | *0.0%* |
| Depreciation | - | 3.0 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 125.6 | *1.2%* |
| Management Fees (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | - | *0.0%* |
| Agency Fee (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | - | *0.0%* |
| All Other | - | - | - | - | - | - | - | - | - | - | - | - | - | *0.0%* |
| Income Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | *0.0%* |
| **Subtotal Other** | - | **3.0** | **12.3** | **12.3** | **12.3** | **12.3** | **12.3** | **12.3** | **12.3** | **12.3** | **12.3** | **12.3** | **125.6** | *1.2%* |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | *0.0%* |
| **Net Income** | - | **19.5** | **112.2** | **140.8** | **140.8** | **152.7** | **155.7** | **155.7** | **168.3** | **171.6** | **171.6** | **171.6** | **1,560.4** | *15.1%* |

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | | | | | |
| Cash and cash equivalents | - | 76.6 | 529.4 | 736.9 | 980.1 | 1,225.2 | 1,460.4 | 1,691.4 | 1,934.2 | 2,173.6 | 2,412.9 | 2,654.3 | 2,654.3 |
| Patient Account Receivables (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |

Financials by Division

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patient Account Receivables (NewCo) | 2,237.7 | 2,237.7 | 2,133.5 | 2,088.2 | 2,058.0 | 2,037.9 | 2,034.6 | 2,032.5 | 2,031.1 | 2,040.5 | 2,046.8 | 2,051.0 | 2,051.0 |
| Provision for Bad Debt | (134.3) | (148.2) | (205.9) | (265.9) | (325.8) | (385.7) | (446.6) | (507.4) | (568.3) | (630.1) | (691.8) | (753.6) | (753.6) |
| Inventory | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 |
| Prepaid and Other Current Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | **2,273.9** | **2,336.5** | **2,627.4** | **2,729.7** | **2,882.7** | **3,047.7** | **3,218.9** | **3,386.9** | **3,567.4** | **3,754.5** | **3,938.3** | **4,122.1** | **4,122.1** |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Property, Plant and Equipment** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property, Plant and Equipment | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 |
| Accumulated Depreciation | (2,848.8) | (2,852.6) | (2,864.8) | (2,877.1) | (2,889.3) | (2,901.6) | (2,913.9) | (2,926.1) | (2,938.4) | (2,950.7) | (2,962.9) | (2,975.2) | (2,975.2) |
| **Property and equipment, net** | **303.1** | **299.3** | **287.0** | **274.8** | **262.5** | **250.2** | **238.0** | **225.7** | **213.4** | **201.2** | **188.9** | **176.7** | **176.7** |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Other Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Assets | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 |
| **Total Other Assets** | **975.0** | **975.0** | **975.0** | **975.0** | **975.0** | **975.0** | **975.0** | **975.0** | **975.0** | **975.0** | **975.0** | **975.0** | **975.0** |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | **3,552.0** | **3,610.8** | **3,889.4** | **3,979.4** | **4,120.2** | **4,273.0** | **4,431.9** | **4,587.6** | **4,755.9** | **4,930.7** | **5,102.2** | **5,273.8** | **5,273.8** |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Current Operating Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts payable | 184.5 | 224.7 | 391.0 | 340.3 | 340.3 | 340.3 | 343.5 | 343.5 | 343.5 | 346.7 | 346.7 | 346.7 | 346.7 |
| Accrued PPAS (Mgmt/Agency) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued PTO | 126.0 | 126.0 | 126.0 | 126.0 | 126.0 | 126.0 | 126.0 | 126.0 | 126.0 | 126.0 | 126.0 | 126.0 | 126.0 |
| InterCompany Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable To Wells | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | **310.6** | **350.7** | **517.1** | **466.3** | **466.3** | **466.3** | **469.5** | **469.5** | **469.5** | **472.8** | **472.8** | **472.8** | **472.8** |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Other Long Term Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest on Term Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| New Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Non Current Liabilitites** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Liabilities** | **310.6** | **350.7** | **517.1** | **466.3** | **466.3** | **466.3** | **469.5** | **469.5** | **469.5** | **472.8** | **472.8** | **472.8** | **472.8** |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Common Equity | 3,241.4 | 3,260.9 | 3,373.2 | 3,514.0 | 3,654.7 | 3,807.5 | 3,963.2 | 4,119.0 | 4,287.2 | 4,458.8 | 4,630.3 | 4,801.9 | 4,801.9 |
| **Total Equity** | **3,241.4** | **3,260.9** | **3,373.2** | **3,514.0** | **3,654.7** | **3,807.5** | **3,963.2** | **4,119.0** | **4,287.2** | **4,458.8** | **4,630.3** | **4,801.9** | **4,801.9** |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ***Check*** | - | *(.8)* | *(.8)* | *(.8)* | *(.8)* | *(.8)* | *(.8)* | *(.8)* | *(.8)* | *(.8)* | *(.8)* | *(.8)* | *(.8)* |

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 0 |
| **Net Income** | - | 19.5 | 112.2 | 140.8 | 140.8 | 152.7 | 155.7 | 155.7 | 168.3 | 171.6 | 171.6 | 171.6 | 1,560.4 |
| Total Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adjustment to reconcile to net income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Non Cash Article 9 Impact | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recognition to Wells Fargo Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provision for doubtful accounts | - | 13.9 | 57.7 | 59.9 | 59.9 | 59.9 | 60.8 | 60.8 | 60.8 | 61.8 | 61.8 | 61.8 | 619.4 |
| Depreciation and amortization | - | 3.0 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 125.6 |
| Deferred rent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Adj to reconcile to net income** | - | 36.4 | 182.3 | 213.0 | 213.0 | 224.9 | 228.8 | 228.8 | 241.4 | 245.6 | 245.6 | 245.6 | 2,305.4 |
| Operating Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (NewCo) | - | - | 104.3 | 45.3 | 30.2 | 20.1 | 3.2 | 2.2 | 1.4 | (9.4) | (6.3) | (4.2) | 186.8 |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses and Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long-Term Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total (Increase) Decrease in Assets** | - | - | 104.3 | 45.3 | 30.2 | 20.1 | 3.2 | 2.2 | 1.4 | (9.4) | (6.3) | (4.2) | 186.8 |
| Increase (Decrease) In Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A/P and Accrued Expenses | - | 40.1 | 166.3 | (50.7) | - | - | 3.2 | - | - | 3.3 | - | - | 162.2 |
| Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |

PP-TRBK0019229

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Accrued Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease Obligations | - | - | - | - | - | - | - | - | - | - | - | - | - |
| InterCompany Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Increase (Decrease) In Liabilities** | - | 40.1 | 166.3 | (50.7) | - | - | 3.2 | - | - | 3.3 | - | - | 162.2 |
| **Total Operating Adjustments** | - | 76.6 | 452.9 | 207.5 | 243.2 | 245.1 | 235.3 | 231.0 | 242.8 | 239.4 | 239.3 | 241.4 | 2,654.3 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Expenditures | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Investing Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable to Wells Fargo of Old AR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Financing Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Flow** | - | 76.6 | 452.9 | 207.5 | 243.2 | 245.1 | 235.3 | 231.0 | 242.8 | 239.4 | 239.3 | 241.4 | 2,654.3 |

**WP/Westchester**

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 | % of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Patient Revenue** | | | | | | | | | | | | | | |
| Ambulance Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Transit Services | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| **Service Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Premium Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Other Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Operating Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **COST OF SERVICE** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Driver Compensation & Related | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Benefits | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Workers Comp | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| COPY/DISPATCH'S Compensation | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Fleet Maint Compensation | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Repairs & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Accident Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Fuel, Tolls & Parking Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Medical Supplies, Rentals & Repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Communications | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Uniforms | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Equipment | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Health & Safety | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Licenses & Permits | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| **SUB TOTAL - COST OF SERVICE** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Gross Profit** | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| *GP %* | *0.0%* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | |
| | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | |
| **OPERATING EXPENSES** | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Management/Administrative Staffing | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Facility Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Insurance Auto/Liability/D&O | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Professional Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| All Other SG&A | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Transition Services - Payment to OldCo | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Transition Services - Payment from OldCo (Gain) | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Bad Debt | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| **TOTAL OPERATING EXPENSES** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

Case 1:20-cv-06274-LAK Document 11-9 Filed 09/30/20 Page 96 of 106

Financials by Division

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| | 0.0% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Other Expense | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Capital Leases | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Management Fees (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Agency Fee (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| All Other | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Income Tax | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| **Subtotal Other** | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| **Net Income** | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Patient Account Receivables (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Patient Account Receivables (NewCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provision for Bad Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid and Other Current Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Property, Plant and Equipment** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property, Plant and Equipment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accumulated Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Property and equipment, net** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Other Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Current Operating Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued PPAS (Mgmt/Agency) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued PTO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| InterCompany Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable To Wells | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Other Long Term Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest on Term Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| New Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Non Current Liabilitites** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Common Equity | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Equity** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ***Check*** | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 0 |
| **Net Income** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adjustment to reconcile to net income | - | - | - | - | - | - | - | - | - | - | - | - | - |

PP-TRBK0019229

A1118

Financials by Division

| | | | | | | | | | | | | | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non Cash Article 9 Impact | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recognition to Wells Fargo Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provision for doubtful accounts | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred rent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Adj to reconcile to net income** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (NewCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses and Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long-Term Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total (Increase) Decrease in Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) In Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A/P and Accrued Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Accrued Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease Obligations | - | - | - | - | - | - | - | - | - | - | - | - | - |
| InterCompany Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Increase (Decrease) In Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Expenditures | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Investing Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable to Wells Fargo of Old AR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Financing Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Flow** | - | - | - | - | - | - | - | - | - | - | - | - | - |

**TC Amb - Bronx/Lebanon & Montefiore**

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 | % of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TC Amb | TC Amb | TC Amb | TC Amb | TC Amb | TC Amb | TC Amb | TC Amb | TC Amb | TC Amb | TC Amb | TC Amb | TC Amb | |
| **Patient Revenue** | | | | | | | | | | | | | | |
| Ambulance Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Transit Services | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| **Service Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Premium Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Other Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Operating Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **COST OF SERVICE** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Driver Compensation & Related | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Benefits | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Workers Comp | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| COPY/DISPATCH'S Compensation | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Fleet Maint Compensation | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Repairs & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Accident Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Fuel, Tolls & Parking Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Medical Supplies, Rentals & Repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Communications | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |

Financials by Division

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uniforms | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Equipment | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Health & Safety | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Licenses & Permits | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| **SUB TOTAL - COST OF SERVICE** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| **Gross Profit** | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| *GP %* | 0.0% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | |
| | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| **OPERATING EXPENSES** | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Management/Administrative Staffing | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Facility Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Insurance Auto/Liability/D&O | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Professional Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| All Other SG&A | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Transition Services - Payment to OldCo | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Transition Services - Payment from OldCo (Gain) | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Bad Debt | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| **TOTAL OPERATING EXPENSES** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| | 0.0% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Other Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Capital Leases | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Management Fees (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Agency Fee (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| All Other | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Income Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| **Subtotal Other** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| **Net Income** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Patient Account Receivables (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Patient Account Receivables (NewCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provision for Bad Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid and Other Current Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Property, Plant and Equipment** | | | | | | | | | | | | | |
| Property, Plant and Equipment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accumulated Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Property and equipment, net** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Other Assets** | | | | | | | | | | | | | |
| Goodwill | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Current Operating Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued PPAS (Mgmt/Agency) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued PTO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| InterCompany Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable To Wells | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Other Long Term Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest on Term Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| New Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |

PP-TRBK0019229

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capital Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Non Current Liabilitites** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Common Equity | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Equity** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ***Check*** | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Net Income** | - | - | - | - | - | - | - | - | - | - | - | - | 0 - |
| Total Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adjustment to reconcile to net income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Non Cash Article 9 Impact | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recognition to Wells Fargo Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provision for doubtful accounts | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred rent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Adj to reconcile to net income** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (NewCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses and Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long-Term Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total (Increase) Decrease in Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) In Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A/P and Accrued Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Accrued Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease Obligations | - | - | - | - | - | - | - | - | - | - | - | - | - |
| InterCompany Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Increase (Decrease) In Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Expenditures | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Investing Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable to Wells Fargo of Old AR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Financing Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Flow** | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Corporate**

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 | *% of Sales* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Financials by Division

| | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Patient Revenue** | | | | | | | | | | | | | | |
| Ambulance Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Transit Services | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| **Service Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Premium Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Other Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Operating Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **COST OF SERVICE** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Driver Compensation & Related | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Benefits | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Workers Comp | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| COPY/DISPATCH'S Compensation | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Fleet Maint Compensation | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Repairs & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Accident Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Fuel, Tolls & Parking Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Medical Supplies, Rentals & Repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Communications | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Uniforms | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Equipment | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Health & Safety | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Licenses & Permits | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| **SUB TOTAL - COST OF SERVICE** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Gross Profit** | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| *GP %* | *0.0%* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | |
| | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | |
| **OPERATING EXPENSES** | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Management/Administrative Staffing | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Facility Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Insurance Auto/Liability/D&O | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Professional Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| All Other SG&A | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Transition Services - Payment to OldCo | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Transition Services - Payment from OldCo (Gain) | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Bad Debt | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| **TOTAL OPERATING EXPENSES** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **EBITDA** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| | *0.0%* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | #DIV/0! |
| Other Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Capital Leases | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Management Fees (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Agency Fee (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| All Other | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| Income Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| **Subtotal Other** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |
| **Net Income** | - | - | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! |

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate |
| **Current Assets** | | | | | | | | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Patient Account Receivables (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Patient Account Receivables (NewCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provision for Bad Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid and Other Current Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Property, Plant and Equipment** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property, Plant and Equipment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accumulated Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Property and equipment, net** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |

PP-TRBK0019229

Financials by Division

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Current Operating Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued PPAS (Mgmt/Agency) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued PTO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| InterCompany Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable To Wells | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Other Long Term Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest on Term Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| New Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Non Current Liabilitites** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Common Equity | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Equity** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ***Check*** | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate | Corporate |
| | | | | | | | | | | | | | 0 |
| **Net Income** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adjustment to reconcile to net income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Non Cash Article 9 Impact | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recognition to Wells Fargo Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provision for doubtful accounts | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred rent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Adj to reconcile to net income** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (NewCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses and Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long-Term Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total (Increase) Decrease in Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) In Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A/P and Accrued Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Accrued Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease Obligations | - | - | - | - | - | - | - | - | - | - | - | - | - |
| InterCompany Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Increase (Decrease) In Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Expenditures | - | - | - | - | - | - | - | - | - | - | - | - | - |

PP-TRBK0019229

Financials by Division

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Investing Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable to Wells Fargo of Old AR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Financing Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Flow** | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Assumptions**

- Trip counts based on historical information ramping up to Q2 2015 levels.
- Employee wages are on an hourly basis.
- Ambulances staffed with 1 paramedic and 1 EMT.
- Bad debt is assumed at 6% of revenue.
- All existing leases with total lease payments of $48k are assumed by OldCo with a charge to NewCo.
- Unit hour cost based on historical information.
  Benefit cost added on top of unit hour cost.
- Insurance (auto/liability) and workers comp. allocated to the divisional level.
- Ambulette has 1 driver on the vehichle at $10.00 - $18.00 an hour depending on the market.
- Ambulance has either 2 EMTs ($18.62 each) or 1 EMT and 1 paramedic ($31.92) on a vehicle.
- Facility costs based on current rent schedule.
  Westchester EMS (25%) and Bronx 911 (75%) will share the Mount Vernon turnout facility ($22k per month).
- Paratransit administrative staffing includes the addition of a project manager ($100k) and controller ($75k) in that division.
- Discuss Sez Foster (MTA past due amount).
- PTO policy (only assumes 5 days)
- Includes leases of 2 vehicles Bronx Lebanon, 4 non-emergency vehicles (Pittsburgh), 4 wheelchair vans (Pittsburgh)
- Insurance: Auto - $15,000 per unit (100 units) = $1.5MM, MTA = $135k, Excess = $400k, G/L,P/L $1MM.
  Workers comp. = PA workers comp. = $250k, NY workers comp. assumes 60% of current amount.

A1125

**General:**

1 No opening Accounts Receivable

2 PTO
  a Total PTO accrued for 5 days calculated as 1/4th of April 2016 Compensation (est. $730.4k); no cash payouts of PTO
  b Assuming no cash payouts of PTO
  c However, per John P., we would need to accrue based on existing plan; calculations per Gerry:

| | | |
|---|---|---|
| PA | $ | 120 |
| MD | $ | - |
| HV | $ | 241 |
| Transit | $ | 426 |
| Mont/BL | | TBD |

Assumptions

| WP/Wstch | TBD |
|---|---|
| | $ 787 |

3 Go-forward PPAS Management Fees of $50k/month; February pro-rated for 9 days

4 Go-forward PPAS Agency Fees of $75k/year; February pro-rated for 9 days

5 Newco does not assume any existing capital leases; fees related to relevant equipment vehicles will be incorporated into transition agreement; expensed at the Divisi
  a Might want to consider assuming Ventilator leases; only 3 months left + 2 months past due - total cost of $9k for 25 ventilators (including 1 for MD)

6 Corporate compensation estimated at $100k/month

7 Bank Fees are estimated at $350k/year annualized and are being

8 Newco assumes Transit Facility and Garage Leases; past due rent balances included in opening AP

9 Removed all Prepaid Insurance balances; assumes new insurance policies or payments to OldCo

10 Depreciation based on the variance between October 2015 and September 2015 accumulated depreciation per the Trial balance; HV and Mont/BL allocated from NY
Decreases in the month that a specific category of PP&E is fully depreciated

**Transit:**

1 Opening inventory represents 31.5% of total NY Inventory as of 10.31.15; no new inventory purchases

2 No PP&E; all vehicles owned by MTA

3 Other Assets represents 1 New York Operating License with a value of $150k, per 2013 financial statements (intangible asset; does not amortize)

4 Transit Opening AP of $1,449k based off of - will need to be refined
  a Includes facilities-related; parts/vehicles-related/legal only; amount Derived from Company provided Critical Payment schedule -> "Vendors for Payment Schedi
  b Amount includes almost everything for NY - most of HV, Mont/BL, and WP/Wstch
  c Excludes past due CADI payment ($1.2m)
  d Includes past due rent related to Transit's Facility and Garage leases

**Questions and Open Items**

1 PTO
- a Align on calculation methodology
- b Currently assuming no cash payout of PTO - is this correct?
- c OPEN - PTO estimates for: Montefiore/BL, White Plains/Westchester, Corporate

2 Transition Services Related
- a Finalized allocation of NewCo resources to be used by OldCo
- b Windown assumptions related to vehicles owned by NewCo to be used by OldCo
- c Finalized allocaiton of OldCo resources to be used by NewCo
- d Estimated facilities charge for: Mont/BL, White Plans/Wstchstr, and Corporate employees (not sure where they are sitting
- e Transit faciltity - is NewCo taking Transit Lease - past due Transit balance is included in opening AP
- f Insurance
- g What will happen when/if equipment and vehicles' lease terminates; $1 buyout option? How to model?
- h Need to finalize final Equipment/Vehicle payments
- i Billing costs ? (Currently being estimated at $50k/month)

3 Need to validate
- a Actual Hudson Valley and Montefiore/BL PP&E / Assets
- b Actual Hudson Valley and Montefiore Inventory
- c Opening Accounts Payable for Transit, as well as split between Transit, HV, Mont/BL, and WP/Wstchstr
- d Any WP/Wstchstr Inventory

4 Corporate - Need to finalize
- a Actual future Corporate employees and related PTO
- b Facilties assumpions - where they will be located and related transition costs
- c. Insurance - Corporate or Divisional level (modeling purposes)

5 Do we want to assume Ventilator Capital leases; only 3 months left + 2 months past due - total cost of $9k for 25 ventilators (including 1 for MD
- a Only 24 month lease, so shouldn't be too old unless we are leasing used equipment

Questions

***STRICTLY PRIVATE & CONFIDENTIAL***

- How do UMD Lance & lette contracts change for trips and APC? grow quarterly?
- February is a stub month so only 9 of 29 days, other months don't include stub formula
- Trips grow quarterly
- APC grows monthly
- What are enhancement units? Bronx Lebanon
- Paratransit has extra $65k plugged in other SG&A
- Need to confirm monthly surge (Row 15 in paratransit)
- Unit Hour Utilization = # of Trips per Hour
- Need to add trips for each division
- Need to add calendar at top for each division
- Need to relook at transit- why is there 100% and 120%? Why is vikram's formulas not working?
- Should bad debt expense be on total revenues or just lance and lett?
- Bad debt expense is % of total revenues (6% of total)
- PA- random $50k hardcoded in repairs and Maintenance in Feb. HV has $10k for Feb and March
- Bronx Lebanon. Feb lance trips don't match... their numbers are hard coded

- Removed Bronx Lebanon from Montefiore/BL, and included Mount Vernon EMS and Montefiore (Non-Emergency/Core)