# 20 Civ. 06274 (LAK)

**United States District Court**

*for the*

**Southern District of New York**

_____

*IN RE TRANSCARE CORPORATION*, ET AL.

DEBTORS,

_____

PATRIARCH PARTNERS AGENCY SERVICES, LLC, ET AL.,

DEFENDANTS-APPELLANTS,

—against—

SALVATORE LAMONICA, AS CHAPTER 7 TRUSTEE OF THE JOINTLY-ADMINISTERED ESTATES OF TRANSCARE CORPORATION, ET AL.,

PLAINTIFF-APPELLEE.

_____

ON APPEAL FROM THE UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK (BERNSTEIN, J.)

IN RE: TRANSCARE CORPORATION, ET AL., CASE NO. 16-10407 (SMB)

LAMONICA V. TILTON, ET AL., ADV. PROC. NO. 18-1021 (SMB)

## APPENDIX TO BRIEF FOR THE APPELLANTS

## Volume XXXI- A3701-A3789

**From:** Lynn Tilton
**Sent:** Tuesday, February 9, 2016 8:56 PM
**To:** Kurt.Marsden@wellsfargo.com
**Subject:** RE: Transcare

Kurt,
I think we should have a conversation.  I have two guys from Carl Marks sitting in a conference room with my team trying to find a way to survive the week.  There are not the resources to create multiple plans.  We have the plan they presented to me on Friday that I have asked them to send to John.  That is the plan that convinced me I could not move forward in this manner. We are sitting here trying to figure out the plan that I spoke to you of earlier. We are speaking to bankruptcy attorneys.

I think you and I have a disconnect on what it means to take the keys.  I don't think we have the resources to get you what you need before I need to file this company for bankruptcy. I thought when John said you were prepared to take the keys that this means the company became yours.

In this tenuous relationship, I think much has been lost in translation.

I am still in my office and happy to discuss further.
Lynn



*Lynn Tilton*
Chief Executive Officer
Patriarch Partners, LLC
One Broadway, 5th Floor
New York, NY 10004
212-825-6772
212-825-2038 – FAX
Lynn.Tilton@PatriarchPartners.com
Web: www.patriarchpartners.com

**From:** Kurt.Marsden@wellsfargo.com [mailto:Kurt.Marsden@wellsfargo.com]
**Sent:** Tuesday, February 09, 2016 8:45 PM
**To:** Lynn Tilton
**Subject:** RE: Transcare

Lynn,

DX  130

LaMonica v. Tilton, et al.
18-01021-smb

1

**A3701**

Confidential                                                                    PP-TRBK0028275

I had a lengthy discussion with my attorney after our call and he is putting together an email outlining our thoughts on what an out of court scenario might look like.   During our conversation, it became clear that in order for Wells Fargo to make an informed decision that it would be best if Carl Marx could create a budget with ideally three scenarios.  The three scenarios that we discusses would be: (1) a forced wind down; (2) an orderly wind down; and (3) the bankruptcy scenario discussed on our earlier call.  This will be an important pacing item so it would be great if Carl Marx could begin working on this immediately, but I believe that your team would need to authorize them to begin working on this budget.  Please let me know if that makes sense to you. I believe that Jean Luc and John Husson just had a brief conversation on this same topic.

Thanks,
Kurt

---

**From:** Lynn Tilton [mailto:Lynn.Tilton@PatriarchPartners.Com]
**Sent:** Tuesday, February 09, 2016 3:01 PM
**To:** Marsden, Kurt
**Subject:** Re: Transcare

I am with the bankruptcy lawyers but will step out to speak to you. Does 10 minutes from now work?

Lynn Tilton
Chief Executive Officer
Patriarch Partners, LLC
One Broadway, 5th Floor
New York, NY 10004
212-825-6772
212-825-2038 FAX
Lynn.Tilton@PatriarchPartners.com
Web: www.patriarchpartners.com

---

**From:** Kurt.Marsden@wellsfargo.com
**Sent:** February 9, 2016 5:57 PM
**To:** Lynn.Tilton@PatriarchPartners.Com
**Subject:** RE: Transcare

Lynn,

I am now available to have a call.  Given the gravity of the situation, I thought it would be beneficial if Guy Fuchs, our President and my manager, joined our call as well.  Guy is available for the next 30 minutes then he frees up again at 4:30 PM Pacific.  Please let me know which of these times work best for you and we will give you a call.

Regards,
Kurt

---

**From:** Lynn Tilton [mailto:Lynn.Tilton@PatriarchPartners.Com]
**Sent:** Tuesday, February 09, 2016 11:08 AM

2

**A3702**

**To:** Marsden, Kurt
**Subject:** RE: Transcare


Kurt,
I had hoped to speak to you before Michael and Jean Luc spoke to your team to see if continuing the work really makes sense.
John's stance is that you want to stay within your formula or you will take the keys.
Under those terms, I really don't have an option but to hand you the keys. But that will not keep you in your formula either.
I am trying to find a solution but this has not been one of our more productive working relationships and I am worn down on this credit.
It is consuming most of my time when other companies really need my attention.

Good luck on your acquisition.
I will speak to you when you free up. Call my office when you have the time. I will make sure I am found wherever I am.
I will continue to work this afternoon on an alternative option to handing you the keys.
It is complicated.

Bringing in the consultants has not helped. It brought on a mass exodus of management.
Most of my senior team here has been living at Transcare.
This is why I do not use consultants when I want to maintain an ongoing business.
Lynn




*Lynn Tilton*
Chief Executive Officer
Patriarch Partners, LLC
One Broadway, 5th Floor
New York, NY 10004
212-825-6772
212-825-2038 – FAX
Lynn.Tilton@PatriarchPartners.com
Web: www.patriarchpartners.com


**From:** Kurt.Marsden@wellsfargo.com [mailto:Kurt.Marsden@wellsfargo.com]
**Sent:** Tuesday, February 09, 2016 1:58 PM
**To:** Lynn Tilton
**Subject:** RE: Transcare


Lynn,

**A3703**

Confidential

PP-TRBK0028277

I am unfortunately tied up at the moment in meetings related to our pending acquisition of GE Capital.  I let my team know that I free up at 2PM Pacific.  I hope to speak with them at that time to get updated then I could speak with you at 2:30PM Pacific or after if that works for you.

Regards,
Kurt

**From:** Lynn Tilton [mailto:Lynn.Tilton@PatriarchPartners.Com]
**Sent:** Tuesday, February 09, 2016 10:50 AM
**To:** Marsden, Kurt
**Subject:** Transcare

Dear Kurt,
I think it makes sense for you and I to have a quick and preliminary call on Transcare.  This has unraveled and I am $10 million new money in the hole.
Since the payroll was blocked back in July, it has been a constant deterioration of customers, vendors and loss of employees.
I am trying to figure out if there is any path forward. I have been meeting with the team and consultant for days and I have a meeting with a bankruptcy attorney this afternoon to see if that path is even possible.
I know that John has continued to say you are willing to take the keys.  Although it saddens me, we may just be at that point.
Any path forward would take the willingness to work together and that just has not been the relationship on this credit.

I am happy to discuss but it should be today as we are at a decision point.

Respectfully,
Lynn



*Lynn Tilton*
Chief Executive Officer
Patriarch Partners, LLC
One Broadway, 5th Floor
New York, NY 10004
212-825-6772
212-825-2038 – FAX
Lynn.Tilton@PatriarchPartners.com
Web: www.patriarchpartners.com

**A3704**

Confidential

PP-TRBK0028278

| | |
|---|---|
| **From:** | Jonathan Killion <jkillion@carlmarks.com> |
| **Sent:** | Wednesday, February 10, 2016 1:39 AM |
| **To:** | Michael Greenberg |
| **Cc:** | Carl Landeck |
| **Attachments:** | Article 9 Entities 2.10.16.xlsx |

Michael and Carl,

Attached is the current draft of the entities contemplated to be in the Article 9 transaction.  I have separate P&L's, Balance Sheets and Cash Flows for Maryland, Pittsburgh, Hudson Valley, Paratransit.  I need to break out West Chester.  Plus I just generally need to review the balance sheets to make sure they make sense.  All this has been done on the fly without time to really review with a clear mind.  Hope to do that in the AM.

I think with the structure set up, rolling in the other entities into a separate 'model' shouldn't be too terrible.  I think the work is on the front end but can never be too sure.

Also, to be clear, these models are directional.  With the cluttered balance sheet's in New York it is hard to tell what is and what isn't an asset / liability that would be part of the go forward entity.  I think we should discuss the balance sheet's as a group to make sure we are all on the same page.

In a nut shell it says you would need to fund about $3.2M but just about all of that is for Transit because of the working capital investment required.  Perhaps this could be offset by a facility or something?  Also, we would need to layer in shared service costs and the costs of the article 9 process.  Those I think we can do easily enough, just would seek collective input on the group on what assumptions to make for those.

Thank you,

Jonathan



**Jonathan P. Killion, CFA**
Director
212-909-8400 office
908-399-2316 cell
900 Third Avenue, 33rd Floor
New York, NY 10022
website | email | 📄 📄

*Driving success through change and growth*

Confidential

**A3705**

| DX | 132 |
|---|---|
| **LaMonica v. Tilton, et al.** | |
| **18-01021-smb** | |

PP-TRBK0002317

**Document Produced Natively**

Confidential
PP-TRBK0002318

| Amounts in 000's | Q1 Q1-2016 Jan-16 | Q1 Q1-2016 Feb-16 | Q1 Q1-2016 Mar-16 | Q2 Q2-2016 Apr-16 | Q2 Q2-2016 May-16 | Q2 Q2-2016 Jun-16 | Q3 Q3-2016 Jul-16 | Q3 Q3-2016 Aug-16 | Q3 Q3-2016 Sep-16 | Q4 Q4-2016 Oct-16 | Q4 Q4-2016 Nov-16 | Q4 Q4-2016 Dec-16 | Fcst 2016 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Revenue | 2,045.2 | 2,920.9 | 4,041.3 | 4,095.4 | 4,161.2 | 4,301.9 | 4,405.2 | 4,513.8 | 4,402.3 | 4,507.2 | 4,466.9 | 4,542.8 | 48,404.0 | |
| Other Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Operating Revenue** | 2,045.2 | 2,920.9 | 4,041.3 | 4,095.4 | 4,161.2 | 4,301.9 | 4,405.2 | 4,513.8 | 4,402.3 | 4,507.2 | 4,466.9 | 4,542.8 | 48,404.0 | |
| | | | | | | | | | | | | | | |
| Driver Compensation & Related | 885.7 | 1,275.2 | 1,737.2 | 1,701.5 | 1,732.1 | 1,773.2 | 1,783.0 | 1,790.0 | 1,736.2 | 1,742.8 | 1,726.3 | 1,757.4 | 19,641 | |
| Benefits | 185.5 | 218.2 | 355.8 | 348.3 | 354.5 | 362.5 | 364.6 | 366.0 | 355.4 | 356.8 | 353.5 | 359.8 | 3,981 | |
| Workers Comp | 78.2 | 120.7 | 163.2 | 163.2 | 163.2 | 163.2 | 163.2 | 163.2 | 163.2 | 163.2 | 163.2 | 163.2 | 1,831 | |
| COPY/DISPATCH'S Compensation | 26.6 | 53.6 | 87.2 | 87.7 | 89.7 | 93.9 | 96.4 | 99.7 | 96.3 | 98.9 | 97.7 | 100.0 | 1,028 | |
| Fleet Maint Compensation | 96.6 | 165.2 | 254.9 | 247.4 | 252.7 | 264.6 | 271.1 | 279.7 | 270.8 | 278.1 | 274.9 | 280.9 | 2,936 | |
| Repairs & Maintenance | 117.6 | 178.5 | 207.0 | 208.7 | 213.3 | 223.1 | 229.2 | 236.8 | 229.0 | 235.2 | 232.4 | 237.7 | 2,548 | |
| Accident Costs | 75.9 | 79.5 | 82.3 | 83.9 | 84.1 | 84.5 | 85.8 | 86.1 | 85.8 | 87.1 | 87.0 | 87.2 | 1,009 | |
| Fuel, Tolls & Parking Costs | 57.2 | 62.7 | 63.4 | 64.7 | 64.8 | 65.2 | 66.2 | 66.5 | 66.2 | 67.2 | 67.1 | 67.3 | 779 | |
| Medical Supplies, Rentals & Repairs | 32.0 | 34.5 | 37.3 | 38.1 | 38.2 | 38.6 | 39.3 | 39.5 | 39.3 | 39.9 | 39.8 | 40.0 | 457 | |
| Communications | 10.2 | 14.6 | 20.2 | 20.5 | 20.8 | 21.5 | 22.0 | 22.6 | 22.0 | 22.5 | 22.3 | 22.7 | 242 | |
| Uniforms | 5.4 | 7.7 | 10.6 | 10.7 | 10.9 | 11.3 | 11.5 | 11.8 | 11.5 | 11.8 | 11.7 | 11.9 | 127 | |
| Equipment | 11.1 | 12.3 | 13.6 | 13.8 | 13.9 | 14.1 | 14.3 | 14.4 | 14.3 | 14.6 | 14.5 | 14.6 | 166 | |
| Health & Safety | 2.1 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.3 | 2.3 | 2.3 | 26 | |
| Licenses & Permits | 3.6 | 5.1 | 6.8 | 6.9 | 7.0 | 7.2 | 7.3 | 7.5 | 7.3 | 7.5 | 7.4 | 7.6 | 81 | |
| SUB TOTAL - COST OF SERVICE | 1,587.9 | 2,230.0 | 3,041.6 | 2,997.6 | 3,047.3 | 3,124.3 | 3,156.2 | 3,186.0 | 3,099.7 | 3,127.9 | 3,100.1 | 3,152.5 | 34,851 | |
| | | | | | | | | | | | | | | |
| Gross Profit | 457.3 | 690.9 | 999.7 | 1,097.8 | 1,113.8 | 1,177.6 | 1,249.0 | 1,327.7 | 1,302.6 | 1,379.3 | 1,366.8 | 1,390.3 | 13,553 | |
| GP % | 22.4% | 23.7% | 24.7% | 26.8% | 26.8% | 27.4% | 28.4% | 29.4% | 29.6% | 30.6% | 30.6% | 30.6% | 28.0% | |
| | | | | | | | | | | | | | | |
| Administrative Staffing | 179.1 | 275.4 | 371.8 | 371.8 | 371.8 | 371.8 | 371.8 | 371.8 | 371.8 | 371.8 | 371.8 | 371.8 | 4,172 | |
| Facility Costs | 67.2 | 113.2 | 159.2 | 159.2 | 159.2 | 159.2 | 159.2 | 159.2 | 159.2 | 159.2 | 159.2 | 159.2 | 1,773 | |
| Insurance Auto/Liability | 94.0 | 101.5 | 109.0 | 109.0 | 109.0 | 109.0 | 109.0 | 109.0 | 109.0 | 109.0 | 109.0 | 109.0 | 1,286 | |
| Professional Fees | 5.8 | 8.3 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 122 | |
| All Other SG&A | 36.3 | 68.0 | 94.6 | 94.6 | 94.6 | 94.6 | 94.6 | 94.6 | 94.6 | 94.6 | 94.6 | 94.6 | 1,051 | |
| Bad Debt | 110.1 | 112.3 | 112.3 | 115.2 | 115.2 | 115.2 | 117.1 | 117.1 | 117.1 | 118.9 | 118.9 | 118.9 | 1,388 | |
| TOTAL OPERATING EXPENSES | 492.5 | 678.7 | 857.8 | 860.7 | 860.7 | 860.7 | 862.5 | 862.5 | 862.5 | 864.3 | 864.3 | 864.3 | 9,792 | |
| | | | | | | | | | | | | | | |
| EBITDA | (35.2) | 12.2 | 142.0 | 237.1 | 253.2 | 317.0 | 386.5 | 465.2 | 440.1 | 514.9 | 502.5 | 525.9 | 3,761 | 3,460.7 |
| | -1.7% | 0.4% | 3.5% | 5.8% | 6.1% | 7.4% | 8.8% | 10.3% | 10.0% | 11.4% | 11.2% | 11.6% | 7.8% | |
| Article 9 Process | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Capital Leases | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Depreciation | 34.0 | 34.0 | 34.0 | 34.0 | 34.0 | 34.0 | 34.0 | 34.0 | 34.0 | 34.0 | 34.0 | 34.0 | 408 | |
| All Other | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Income Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Subtotal | 34.0 | 34.0 | 34.0 | 34.0 | 34.0 | 34.0 | 34.0 | 34.0 | 34.0 | 34.0 | 34.0 | 34.0 | 408 | |
| | | | | | | | | | | | | | | |
| Net Income | (69.2) | (21.8) | 108.0 | 203.1 | 219.2 | 283.0 | 352.5 | 431.2 | 406.1 | 480.9 | 468.5 | 491.9 | 3,353 | |

| Amounts in 000's | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Assets | | | | | | | | | | | | | |
| Cash and cash equivalents | 3.6 | 1,333.4 | 1,635.0 | 1,766.1 | 2,372.8 | 1,959.4 | 2,221.1 | 2,466.2 | 2,772.0 | 3,048.1 | 3,524.2 | 4,057.8 | 7,617.2 |
| Patient Account Receivables | 3,432.4 | 2,045.2 | 2,896.4 | 4,867.9 | 4,479.7 | 5,091.7 | 5,214.0 | 5,363.7 | 5,534.8 | 5,579.9 | 5,625.8 | 5,597.4 | 5,662.6 |
| Inventory | 288.9 | 288.9 | 288.9 | 288.9 | 288.9 | 288.9 | 288.9 | 288.9 | 288.9 | 288.9 | 288.9 | 288.9 | 288.9 |
| Prepaid and other curnt assets | (284.8) | (284.8) | (284.8) | (284.8) | (284.8) | (284.8) | (284.8) | (284.8) | (284.8) | (284.8) | (284.8) | (284.8) | (284.8) |
| Total Current Assets | 3,440.2 | 3,382.7 | 4,535.5 | 6,638.2 | 6,856.6 | 7,055.2 | 7,439.2 | 7,834.0 | 8,311.0 | 8,632.1 | 9,154.1 | 9,659.4 | 13,283.9 |
| Property, Plant and Equipment | | | | | | | | | | | | | |
| Property, Plant and Equipment | 10,934.9 | 10,934.9 | 10,934.9 | 10,934.9 | 10,934.9 | 10,934.9 | 10,934.9 | 10,934.9 | 10,934.9 | 10,934.9 | 10,934.9 | 10,934.9 | 10,934.9 |
| Accumulated Depreciation | (10,466.6) | (10,500.6) | (10,534.6) | (10,568.6) | (10,602.6) | (10,636.6) | (10,670.6) | (10,704.6) | (10,738.6) | (10,772.6) | (10,806.6) | (10,840.6) | (10,874.6) |
| Property and equipment, net | 468.3 | 434.3 | 400.3 | 366.3 | 332.3 | 298.3 | 264.3 | 230.3 | 196.3 | 162.3 | 128.3 | 94.3 | 60.3 |
| Other Assets | | | | | | | | | | | | | |
| Goodwill | (5,368.4) | (5,368.4) | (5,368.4) | (5,368.4) | (5,368.4) | (5,368.4) | (5,368.4) | (5,368.4) | (5,368.4) | (5,368.4) | (5,368.4) | (5,368.4) | (5,368.4) |
| Other Assets | 70.1 | 70.1 | 70.1 | 70.1 | 70.1 | 70.1 | 70.1 | 70.1 | 70.1 | 70.1 | 70.1 | 70.1 | 70.1 |
| Total Other Assets | (5,298.3) | (5,298.3) | (5,298.3) | (5,298.3) | (5,298.3) | (5,298.3) | (5,298.3) | (5,298.3) | (5,298.3) | (5,298.3) | (5,298.3) | (5,298.3) | (5,298.3) |
| **Total Assets** | (1,389.8) | (1,481.3) | (362.5) | 1,706.2 | 1,890.7 | 2,055.3 | 2,405.3 | 2,766.0 | 3,209.0 | 3,496.2 | 3,984.2 | 4,455.4 | 8,046.0 |
| Current Operating Liabilities | | | | | | | | | | | | | |
| Accounts payable | 2,400.3 | 2,378.1 | 2,309.0 | 2,286.9 | 2,243.8 | 2,188.2 | 2,255.2 | 2,263.5 | 2,275.3 | 2,156.3 | 2,163.4 | 2,166.1 | 2,174.3 |
| Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| NYSIF Balance | - | | | | | | | | | | | | - |
| Accrued expenses | 1,443.3 | 1,443.3 | 1,443.3 | 1,443.3 | 1,443.3 | 1,443.3 | 1,443.3 | 1,443.3 | 1,443.3 | 1,443.3 | 1,443.3 | 1,443.3 | 1,443.3 |
| InterCompany Balance | (31,915.4) | (31,915.4) | (31,915.4) | (31,915.4) | (31,915.4) | (31,915.4) | (31,915.4) | (31,915.4) | (31,915.4) | (31,915.4) | (31,915.4) | (31,915.4) | (31,915.4) |
| ABL Line | - | | | | | | | | | | | | - |
| Total Current Liabilities | (28,071.8) | (28,094.0) | (28,163.1) | (28,185.2) | (28,228.3) | (28,283.9) | (28,216.9) | (28,208.6) | (28,196.8) | (28,315.8) | (28,308.7) | (28,306.0) | (28,297.8) |
| Other Long Term Liabilities | | | | | | | | | | | | | |
| Term Loan | - | | | | | | | | | | | | - |
| Accrued Interest on Term Debt | - | | | | | | | | | | | | - |
| Incremental Funding | - | - | 1,209.7 | 3,192.4 | 3,216.9 | 3,217.9 | 3,217.9 | 3,217.9 | 3,217.9 | 3,217.9 | 3,217.9 | 3,217.9 | 3,217.9 |
| Capital Lease | 46.8 | 46.8 | 46.8 | 46.8 | 46.8 | 46.8 | 46.8 | 46.8 | 46.8 | 46.8 | 46.8 | 46.8 | 46.8 |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Non Current Liabilitites | 46.8 | 46.8 | 1,256.6 | 3,239.3 | 3,263.8 | 3,264.8 | 3,264.8 | 3,264.8 | 3,264.8 | 3,264.8 | 3,264.8 | 3,264.8 | 3,264.8 |
| Total Liabilities | (28,024.9) | (28,047.2) | (26,906.6) | (24,945.9) | (24,964.6) | (25,019.2) | (24,952.1) | (24,943.9) | (24,932.1) | (25,051.0) | (25,044.0) | (25,041.2) | (25,033.1) |
| Common Equity | 26,635.1 | 26,565.9 | 26,544.1 | 26,652.1 | 26,855.2 | 27,074.4 | 27,357.4 | 27,709.9 | 28,141.1 | 28,547.2 | 29,028.1 | 29,496.6 | 30,273.1 |
| Total Equity | 26,635.1 | 26,565.9 | 26,544.1 | 26,652.1 | 26,855.2 | 27,074.4 | 27,357.4 | 27,709.9 | 28,141.1 | 28,547.2 | 29,028.1 | 29,496.6 | 30,273.1 |
| **Total Liabilities & Net Assets** | | - | .0 | .0 | (.0) | .0 | - | - | - | - | - | - | 2,806 |

26,565,904
(26,565,904)

| Amounts in 000's | Q1-2016 Jan-16 | Q1-2016 Feb-16 | Q1-2016 Mar-16 | Q2-2016 Apr-16 | Q2-2016 May-16 | Q2-2016 Jun-16 | Q3-2016 Jul-16 | Q3-2016 Aug-16 | Q3-2016 Sep-16 | Q4-2016 Oct-16 | Q4-2016 Nov-16 | Q4-2016 Dec-16 | Fcst 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Flow | | | | | | | | | | | | | |
| Net Income | (69.2) | (48.5) | 81.3 | 176.4 | 192.5 | 256.2 | 325.8 | 404.5 | 379.4 | 454.2 | 441.8 | 465.2 | 3,059.5 |
| Total Adjustments | | | | | | | | | | | | | - |
| Adjustment to reconcile to net income | | | | | | | | | | | | | |
| Note Payable to Parent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Non Cash Equity Infusion | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Amortization of deferred financing fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provision for doubtful accounts | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | 34.0 | 60.7 | 60.7 | 60.7 | 60.7 | 60.7 | 60.7 | 60.7 | 60.7 | 60.7 | 60.7 | 60.7 | 701.9 |
| Deferred rent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Adjustment to reconcile to net income | (35.2) | 12.2 | 142.0 | 237.1 | 253.2 | 317.0 | 386.5 | 465.2 | 440.1 | 514.9 | 502.5 | 525.9 | 3,761.4 |
| Operating Adjustments | | | | | | | | | | | | | |
| (Increase) Decrease in Assets | | | | | | | | | | | | | |
| Accounts Receivable | 1,387.2 | (851.2) | (1,971.5) | 388.2 | (612.0) | (122.2) | (149.7) | (171.2) | (45.0) | (46.0) | 28.4 | (65.2) | (2,230.2) |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses and Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long-Term Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total (Increase) Decrease in Assets | 1,387.2 | (851.2) | (1,971.5) | 388.2 | (612.0) | (122.2) | (149.7) | (171.2) | (45.0) | (46.0) | 28.4 | (65.2) | (2,230.2) |
| Increase (Decrease) In Liabilities | | | | | | | | | | | | | |
| A/P and Accrued Expenses | (22.2) | (69.1) | (22.0) | (43.2) | (55.6) | 67.0 | 8.2 | 11.8 | (118.9) | 7.1 | 2.7 | 8.2 | (226.0) |
| Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| NYSIF Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease Obligations | - | - | - | - | - | - | - | - | - | - | - | - | - |
| InterCompany Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Increase (Decrease) In Liabilities | (22.2) | (69.1) | (22.0) | (43.2) | (55.6) | 67.0 | 8.2 | 11.8 | (118.9) | 7.1 | 2.7 | 8.2 | (226.0) |
| Total Operating Adjustments | 1,329.8 | (908.1) | (1,851.6) | 582.1 | (414.4) | 261.8 | 245.0 | 305.8 | 276.2 | 476.0 | 533.7 | 468.9 | 1,305.2 |
| | | | | | | | | | | | | | |
| Investing Adjustments | | | | | | | | | | | | | |
| Capital Expenditures | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Investing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| Financing Adjustments | | | | | | | | | | | | | |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ABL Net Borrowings | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Incremental Funding | - | 1,209.7 | 1,982.7 | 24.5 | 1.0 | - | - | - | - | - | - | - | 3,217.9 |
| New Loans | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Adjustments | - | 1,209.7 | 1,982.7 | 24.5 | 1.0 | - | - | - | - | - | - | - | 3,217.9 |
| Total Cash Flow | 1,329.8 | 301.7 | 131.1 | 606.6 | (413.4) | 261.8 | 245.0 | 305.8 | 276.2 | 476.0 | 533.7 | 468.9 | 4,523.1 |

| Amounts in 000's | Q1 Q1-2016 Jan-16 | Q1 Q1-2016 Feb-16 | Q1 Q1-2016 Mar-16 | Q2 Q2-2016 Apr-16 | Q2 Q2-2016 May-16 | Q2 Q2-2016 Jun-16 | Q3 Q3-2016 Jul-16 | Q3 Q3-2016 Aug-16 | Q3 Q3-2016 Sep-16 | Q4 Q4-2016 Oct-16 | Q4 Q4-2016 Nov-16 | Q4 Q4-2016 Dec-16 | Fcst 2016 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Revenue | - | 838.9 | 1,959.2 | 1,965.0 | 2,030.5 | 2,171.3 | 2,243.7 | 2,352.2 | 2,240.8 | 2,315.5 | 2,275.3 | 2,351.1 | 22,743.4 | |
| Other Revenues | - | | | | | | | | | | | | | |
| **Total Operating Revenue** | - | 838.9 | 1,959.2 | 1,965.0 | 2,030.5 | 2,171.3 | 2,243.7 | 2,352.2 | 2,240.8 | 2,315.5 | 2,275.3 | 2,351.1 | 22,743.4 | |
| | | | | | | | | | | | | | | |
| Driver Compensation & Related | - | 451.7 | 939.9 | 909.0 | 939.3 | 1,004.4 | 999.4 | 1,007.5 | 959.8 | 952.1 | 935.6 | 966.7 | 10,065 | |
| Benefits | - | 45.2 | 188.0 | 181.8 | 187.9 | 200.9 | 199.9 | 201.5 | 192.0 | 190.4 | 187.1 | 193.3 | 1,968 | |
| Workers Comp | - | 42.5 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 893 | |
| COPY/DISPATCH'S Compensation | - | 25.2 | 58.8 | 58.9 | 60.9 | 65.1 | 67.3 | 70.6 | 67.2 | 69.5 | 68.3 | 70.5 | 682 | |
| Fleet Maint Compensation | - | 67.1 | 156.7 | 157.2 | 162.4 | 173.7 | 179.5 | 188.2 | 179.3 | 185.2 | 182.0 | 188.1 | 1,819 | |
| Repairs & Maintenance | - | 58.7 | 137.1 | 137.5 | 142.1 | 152.0 | 157.1 | 164.7 | 156.9 | 162.1 | 159.3 | 164.6 | 1,592 | |
| Accident Costs | - | 2.1 | 4.9 | 4.9 | 5.1 | 5.4 | 5.6 | 5.9 | 5.6 | 5.8 | 5.7 | 5.9 | 57 | |
| Fuel, Tolls & Parking Costs | - | 4.2 | 4.9 | 4.9 | 5.1 | 5.4 | 5.6 | 5.9 | 5.6 | 5.8 | 5.7 | 5.9 | 59 | |
| Medical Supplies, Rentals & Repairs | - | 2.1 | 4.9 | 4.9 | 5.1 | 5.4 | 5.6 | 5.9 | 5.6 | 5.8 | 5.7 | 5.9 | 57 | |
| Communications | - | 4.2 | 9.8 | 9.8 | 10.2 | 10.9 | 11.2 | 11.8 | 11.2 | 11.6 | 11.4 | 11.8 | 114 | |
| Uniforms | - | 2.2 | 5.0 | 5.0 | 5.2 | 5.6 | 5.8 | 6.0 | 5.7 | 5.9 | 5.8 | 6.0 | 58 | |
| Equipment | - | 1.0 | 2.2 | 2.2 | 2.3 | 2.5 | 2.6 | 2.7 | 2.6 | 2.6 | 2.6 | 2.7 | 26 | |
| Health & Safety | - | | | | | | | | | | | | | |
| Licenses & Permits | - | 1.3 | 3.0 | 3.0 | 3.1 | 3.3 | 3.4 | 3.6 | 3.4 | 3.5 | 3.5 | 3.6 | 35 | |
| SUB TOTAL - COST OF SERVICE | - | 707.3 | 1,600.3 | 1,564.3 | 1,613.6 | 1,719.6 | 1,728.0 | 1,759.1 | 1,679.8 | 1,685.3 | 1,657.5 | 1,710.0 | 17,425 | |
| | | | | | | | | | | | | | | |
| Gross Profit | - | 131.5 | 359.0 | 400.7 | 416.9 | 451.7 | 515.7 | 593.1 | 561.0 | 630.1 | 617.7 | 641.1 | 5,319 | |
| GP % | #DIV/0! | 15.7% | 18.3% | 20.4% | 20.5% | 20.8% | 23.0% | 25.2% | 25.0% | 27.2% | 27.1% | 27.3% | 23.4% | |
| | | | | | | | | | | | | | | |
| Administrative Staffing | - | 96.4 | 192.7 | 192.7 | 192.7 | 192.7 | 192.7 | 192.7 | 192.7 | 192.7 | 192.7 | 192.7 | 2,024 | |
| Facility Costs | - | 46.0 | 92.0 | 92.0 | 92.0 | 92.0 | 92.0 | 92.0 | 92.0 | 92.0 | 92.0 | 92.0 | 966 | |
| Insurance Auto/Liability | - | 7.5 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 158 | |
| Professional Fees | - | 2.5 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 53 | |
| All Other SG&A | - | 31.6 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 614 | |
| Bad Debt | - | | | | | | | | | | | | | |
| TOTAL OPERATING EXPENSES | - | 184.0 | 363.0 | 363.0 | 363.0 | 363.0 | 363.0 | 363.0 | 363.0 | 363.0 | 363.0 | 363.0 | 3,814 | |
| | | | | | | | | | | | | | | |
| EBITDA | - | (52.5) | (4.0) | 37.7 | 53.9 | 88.7 | 152.7 | 230.1 | 198.0 | 267.1 | 254.7 | 278.1 | 1,504 | 3,460.7 |
| | #DIV/0! | -6.3% | -0.2% | 1.9% | 2.7% | 4.1% | 6.8% | 9.8% | 8.8% | 11.5% | 11.2% | 11.8% | 6.6% | |
| Article 9 Process | - | | | | | | | | | | | | | |
| Interest Expense | - | | | | | | | | | | | | | |
| Capital Leases | - | | | | | | | | | | | | | |
| Depreciation | - | | | | | | | | | | | | | |
| All Other | - | | | | | | | | | | | | | |
| Income Tax | - | | | | | | | | | | | | | |
| Subtotal | - | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Net Income | - | (52.5) | (4.0) | 37.7 | 53.9 | 88.7 | 152.7 | 230.1 | 198.0 | 267.1 | 254.7 | 278.1 | 1,504 | |

| Amounts in 000's | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | | | | | |
| Cash and cash equivalents | - | - | 100.0 | 100.0 | 596.8 | 100.0 | 201.6 | 280.2 | 418.6 | 583.9 | 817.2 | 1,108.1 | 2,769.4 |
| Patient Account Receivables | - | - | 838.9 | 2,798.1 | 2,381.6 | 2,977.4 | 3,083.4 | 3,222.7 | 3,383.6 | 3,418.3 | 3,454.2 | 3,415.8 | 3,470.9 |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid and other curnt assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Current Assets | - | - | 938.9 | 2,898.1 | 2,978.4 | 3,077.4 | 3,285.0 | 3,502.9 | 3,802.2 | 4,002.2 | 4,271.4 | 4,523.9 | 6,240.3 |
| Property, Plant and Equipment | | | | | | | | | | | | | |
| Property, Plant and Equipment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accumulated Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property and equipment, net | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Assets | | | | | | | | | | | | | |
| Goodwill | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Other Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | - | - | 938.9 | 2,898.1 | 2,978.4 | 3,077.4 | 3,285.0 | 3,502.9 | 3,802.2 | 4,002.2 | 4,271.4 | 4,523.9 | 6,240.3 |
| | | | | | | | | | | | | | |
| **Current Operating Liabilities** | | | | | | | | | | | | | |
| Accounts payable | - | - | 9.1 | 28.1 | 70.7 | 114.8 | 233.7 | 299.0 | 368.2 | 370.2 | 372.3 | 370.1 | 373.3 |
| Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| NYSIF Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| InterCompany Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ABL Line | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Current Liabilities | - | - | 9.1 | 28.1 | 70.7 | 114.8 | 233.7 | 299.0 | 368.2 | 370.2 | 372.3 | 370.1 | 373.3 |
| **Other Long Term Liabilities** | | | | | | | | | | | | | |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest on Term Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Incremental Funding | - | - | 982.3 | 2,926.6 | 2,926.6 | 2,927.5 | 2,927.5 | 2,927.5 | 2,927.5 | 2,927.5 | 2,927.5 | 2,927.5 | 2,927.5 |
| Capital Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | | | | | | | | | | | | |
| Deferred Tax Liability | - | | | | | | | | | | | | |
| Non Current Liabilitites | - | - | 982.3 | 2,926.6 | 2,926.6 | 2,927.5 | 2,927.5 | 2,927.5 | 2,927.5 | 2,927.5 | 2,927.5 | 2,927.5 | 2,927.5 |
| Total Liabilities | - | - | 991.4 | 2,954.6 | 2,997.2 | 3,042.4 | 3,161.3 | 3,226.5 | 3,295.7 | 3,297.7 | 3,299.8 | 3,297.6 | 3,300.8 |
| | | | | | | | | | | | | | |
| Common Equity | - | - | (52.5) | (56.5) | (18.8) | 35.0 | 123.7 | 276.4 | 506.5 | 704.4 | 971.6 | 1,226.3 | 1,504.4 |
| Total Equity | - | - | (52.5) | (56.5) | (18.8) | 35.0 | 123.7 | 276.4 | 506.5 | 704.4 | 971.6 | 1,226.3 | 1,504.4 |
| | | | | | | | | | | | | | |
| **Total Liabilities & Net Assets** | - | - | - | - | - | - | - | - | - | - | - | - | 1,435 |

| Amounts in 000's | Q1-2016 Jan-16 | Q1-2016 Feb-16 | Q1-2016 Mar-16 | Q2-2016 Apr-16 | Q2-2016 May-16 | Q2-2016 Jun-16 | Q3-2016 Jul-16 | Q3-2016 Aug-16 | Q3-2016 Sep-16 | Q4-2016 Oct-16 | Q4-2016 Nov-16 | Q4-2016 Dec-16 | Fcst 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Flow | | | | | | | | | | | | | |
| Net Income | - | (79.2) | (30.8) | 10.9 | 27.1 | 61.9 | 126.0 | 203.4 | 171.3 | 240.4 | 228.0 | 251.4 | 1,210.4 |
| Total Adjustments | | | | | | | | | | | | | - |
| Adjustment to reconcile to net income | | | | | | | | | | | | | - |
| Note Payable to Parent | | | | | | | | | | | | | - |
| Non Cash Equity Infusion | | | | | | | | | | | | | - |
| Amortization of deferred financing fees | | | | | | | | | | | | | - |
| Provision for doubtful accounts | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 294.0 |
| Deferred rent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Adjustment to reconcile to net income | - | (52.5) | (4.0) | 37.7 | 53.9 | 88.7 | 152.7 | 230.1 | 198.0 | 267.1 | 254.7 | 278.1 | 1,504.4 |
| Operating Adjustments | | | | | | | | | | | | | |
| (Increase) Decrease in Assets | | | | | | | | | | | | | |
| Accounts Receivable | - | (838.9) | (1,959.2) | 416.6 | (595.8) | (106.0) | (139.3) | (160.9) | (34.7) | (35.9) | 38.5 | (55.2) | (3,470.9) |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses and Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long-Term Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total (Increase) Decrease in Assets | - | (838.9) | (1,959.2) | 416.6 | (595.8) | (106.0) | (139.3) | (160.9) | (34.7) | (35.9) | 38.5 | (55.2) | (3,470.9) |
| Increase (Decrease) In Liabilities | | | | | | | | | | | | | |
| A/P and Accrued Expenses | - | 9.1 | 19.0 | 42.6 | 44.1 | 118.9 | 65.2 | 69.2 | 2.0 | 2.1 | (2.3) | 3.2 | 373.3 |
| Accrued Management Fees | | | | | | | | | | | | | - |
| NYSIF Balance | | | | | | | | | | | | | - |
| Capital Lease Obligations | | | | | | | | | | | | | - |
| InterCompany Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | | | | | | | | | | | | | - |
| Total Increase (Decrease) In Liabilities | - | 9.1 | 19.0 | 42.6 | 44.1 | 118.9 | 65.2 | 69.2 | 2.0 | 2.1 | (2.3) | 3.2 | 373.3 |
| Total Operating Adjustments | - | (882.3) | (1,944.3) | 496.8 | (497.8) | 101.6 | 78.6 | 138.4 | 165.3 | 233.3 | 290.9 | 226.2 | (1,593.3) |
| | | | | | | | | | | | | | |
| Investing Adjustments | | | | | | | | | | | | | |
| Capital Expenditures | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Investing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| Financing Adjustments | | | | | | | | | | | | | |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ABL Net Borrowings | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Incremental Funding | - | 982.3 | 1,944.3 | - | 1.0 | - | - | - | - | - | - | - | 2,927.5 |
| New Loans | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Adjustments | - | 982.3 | 1,944.3 | - | 1.0 | - | - | - | - | - | - | - | 2,927.5 |
| Total Cash Flow | - | 100.0 | - | 496.8 | (496.8) | 101.6 | 78.6 | 138.4 | 165.3 | 233.3 | 290.9 | 226.2 | 1,334.3 |

| | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1-2016 | Q1-2016 | Q1-2016 | Q2-2016 | Q2-2016 | Q2-2016 | Q3-2016 | Q3-2016 | Q3-2016 | Q4-2016 | Q4-2016 | Q4-2016 |
| Days Per Month | 31 | 28 | 29 | 29 | 31 | 29 | 31 | 31 | 29 | 31 | 29 | 31 |
| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
| Beginning Cash Balance | - | - | 100.0 | 100.0 | 596.8 | 100.0 | 201.6 | 280.2 | 418.6 | 583.9 | 817.2 | 1,108.1 |
| Net Cash Flow | - | (882.3) | (1,944.3) | 496.8 | (497.8) | 101.6 | 78.6 | 138.4 | 165.3 | 233.3 | 290.9 | 226.2 |
| Projected Ending Cash Flow | - | (882.3) | (1,844.3) | 596.8 | 99.0 | 201.6 | 280.2 | 418.6 | 583.9 | 817.2 | 1,108.1 | 1,334.3 |
| Minimum Cash Balance | | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Projected Funding Requirement | | 982.3 | 1,944.3 | (496.8) | 1.0 | (101.6) | (180.2) | (318.6) | (483.9) | (717.2) | (1,008.1) | (1,234.3) |

**Term Loan A**

| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan B**

| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan D**

| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan E**

| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan F**

| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Revolving Credit A**

| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan G**

| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Total Term Loans**

| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan A**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 12.0% | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan B**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan D**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan E**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan F**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan H**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - |

**Wells Fargo Interest**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 0.0% | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - |

**Total Interest on Loans Loans**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Interest Expense | | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Accured Interest | | - | - | - | - | - | - | - | - | - | - | - | - |

**New Funding Requirement**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | | - | - | 982.3 | 2,926.6 | 2,926.6 | 2,927.5 | 2,927.5 | 2,927.5 | 2,927.5 | 2,927.5 | 2,927.5 | 2,927.5 |
| Funding Requests | | - | 982.3 | 1,944.3 | - | 1.0 | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | - | 982.3 | 2,926.6 | 2,926.6 | 2,927.5 | 2,927.5 | 2,927.5 | 2,927.5 | 2,927.5 | 2,927.5 | 2,927.5 | 2,927.5 |

Borrowing Base
Net AR

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Borrowing Base | | - | - | - | - | - | - | - | - | - | - | - | - |

| | | Q1 | Q1 | Q1 | Q2 | Q2 | Q2 | Q3 | Q3 | Q3 | Q4 | Q4 | Q4 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | | | | | | | | | | | | | | |
| | Bulk | - | - | - | - | - | - | - | - | - | - | - | - | |
| | Lance | - | - | - | - | - | - | - | - | - | - | - | - | |
| | Lette | - | - | - | - | - | - | - | - | - | - | - | - | |
| | Total Revenue | 838.9 | 1,959.2 | 1,965.0 | 2,030.5 | 2,171.3 | 2,243.7 | 2,352.2 | 2,240.8 | 2,315.5 | 2,275.3 | 2,351.1 | 22,743.4 |
| | Contract Unitilization | 55.0% | 55.0% | 57.0% | 57.0% | 62.0% | 62.0% | 65.0% | 65.0% | 65.0% | 66.0% | 66.0% | |
| | Routes | 165 | 165 | 171 | 171 | 186 | 186 | 195 | 195 | 195 | 198 | 198 | |
| | Trips Per Routes | 6.3 | 6.3 | 6.3 | 6.3 | 6.4 | 6.4 | 6.4 | 6.3 | 6.3 | 6.3 | 6.3 | |
| | Days | 29 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | |
| | Rev/Trips | 56.1 | 60.8 | 60.8 | 60.8 | 60.8 | 60.8 | 60.8 | 60.8 | 60.8 | 60.8 | 60.8 | |
| | Revenue | 1,677,741 | 1,959,250 | 1,964,995 | 2,030,495 | 2,171,290 | 2,243,666 | 2,352,230 | 2,240,784 | 2,315,477 | 2,275,258 | 2,351,100 | |
| | Service Hours Per Trip | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | |
| | Transit Hours | 206 | 206 | 214 | 214 | 233 | 233 | 244 | 244 | 244 | 248 | 248 | 407,866 |
| | Unit Hour Costs | | | | | | | | | | | | | |
| | | | | | | | Cost Savings | | | | | | | |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |

**DIRECT COSTS**

| | | Q1 | Q1 | Q1 | Q2 | Q2 | Q2 | Q3 | Q3 | Q3 | Q4 | Q4 | Q4 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Driver Compensation & Related** | | 451.7 | 939.9 | 909.0 | 939.3 | 1,004.4 | 999.4 | 1,007.5 | 959.8 | 952.1 | 935.6 | 966.7 | 10,065.3 |
| Ambulance | | | | | | | | | | | | | | |
| | Trips | 18,691 | 40,281 | 40,399 | 41,745 | 44,640 | 46,128 | 48,360 | 46,069 | 47,604 | 46,778 | 48,337 | |
| | UHU | - | - | - | - | - | - | - | - | - | - | - | |
| | Unit Hours | 18,691 | 40,281 | 40,399 | 41,745 | 44,640 | 46,128 | 48,360 | 46,069 | 47,604 | 46,778 | 48,337 | |
| | Unit Hour Cost | $ 24.2 | $ 23.3 | $ 22.5 | $ 22.5 | $ 22.5 | $ 21.7 | $ 20.8 | $ 20.8 | $ 20.0 | $ 20.0 | $ 20.0 | |
| | Expense | 451.7 | 939.9 | 909.0 | 939.3 | 1,004.4 | 999.4 | 1,007.5 | 959.8 | 952.1 | 935.6 | 966.7 | 10,065.3 |
| | | 53.8% | 48.0% | 46.3% | 46.3% | 46.3% | 44.5% | 42.8% | 42.8% | 41.1% | 41.1% | 41.1% | |
| | | 59.2% | 57.6% | 55.5% | 55.5% | 55.5% | 53.5% | 51.4% | 51.4% | 49.3% | 49.3% | 49.3% | |
| **Benefits** | | | | | | | | | | | | | | |
| 20.0% | 1 | 45.2 | 188.0 | 181.8 | 187.9 | 200.9 | 199.9 | 201.5 | 192.0 | 190.4 | 187.1 | 193.3 | 1,967.9 |
| **Workers Comp** | | | | | | | | | | | | | | |
| | | 42.5 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 892.5 |
| **COPY/DISPATCH'S Compensation** | | | | | | | | | | | | | | |
| 3.0% | 1 | 25.2 | 58.8 | 58.9 | 60.9 | 65.1 | 67.3 | 70.6 | 67.2 | 69.5 | 68.3 | 70.5 | 682.3 |
| **Fleet Maint Compensation** | | | | | | | | | | | | | | |
| 8.0% | 1 | 67.1 | 156.7 | 157.2 | 162.4 | 173.7 | 179.5 | 188.2 | 179.3 | 185.2 | 182.0 | 188.1 | 1,819.5 |
| **Repairs & Maintenance** | | | | | | | | | | | | | | |
| 7.0% | 1 | 58.7 | 137.1 | 137.5 | 142.1 | 152.0 | 157.1 | 164.7 | 156.9 | 162.1 | 159.3 | 164.6 | 1,592.0 |
| **Accident Costs** | | | | | | | | | | | | | | |
| 0.3% | 1 | 2.1 | 4.9 | 4.9 | 5.1 | 5.4 | 5.6 | 5.9 | 5.6 | 5.8 | 5.7 | 5.9 | 56.9 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Fuel, Tolls & Parking Costs** | | | | | | | | | | | | | |
| 0.3% | 1 | 4.2 | 4.9 | 4.9 | 5.1 | 5.4 | 5.6 | 5.9 | 5.6 | 5.8 | 5.7 | 5.9 | 59.0 |
| **Medical Supplies, Rentals & Repairs** | | | | | | | | | | | | | |
| 0.3% | 1 | 2.1 | 4.9 | 4.9 | 5.1 | 5.4 | 5.6 | 5.9 | 5.6 | 5.8 | 5.7 | 5.9 | 56.9 |
| **Communications** | | | | | | | | | | | | | |
| 0.50% | 1 | 4.2 | 9.8 | 9.8 | 10.2 | 10.9 | 11.2 | 11.8 | 11.2 | 11.6 | 11.4 | 11.8 | 113.7 |
| **Uniforms** | | | | | | | | | | | | | |
| 0.26% | 1 | 2.2 | 5.0 | 5.0 | 5.2 | 5.6 | 5.8 | 6.0 | 5.7 | 5.9 | 5.8 | 6.0 | 58.3 |
| **Equipment** | | | | | | | | | | | | | |
| 0.11% | 1 | 1.0 | 2.2 | 2.2 | 2.3 | 2.5 | 2.6 | 2.7 | 2.6 | 2.6 | 2.6 | 2.7 | 25.9 |
| **Health & Safety** | | | | | | | | | | | | | |
| 0.00% | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Licenses & Permits** | | | | | | | | | | | | | |
| 0.15% | 1 | 1.3 | 3.0 | 3.0 | 3.1 | 3.3 | 3.4 | 3.6 | 3.4 | 3.5 | 3.5 | 3.6 | 34.7 |
| SUB TOTAL - COST OF SERVICE | | 707.3 | 1,600.3 | 1,564.3 | 1,613.6 | 1,719.6 | 1,728.0 | 1,759.1 | 1,679.8 | 1,685.3 | 1,657.5 | 1,710.0 | 17,424.8 |
| | | | | | | | | | | | | | |
| Gross Profit | | 131.5 | 359.0 | 400.7 | 416.9 | 451.7 | 515.7 | 593.1 | 561.0 | 630.1 | 617.7 | 641.1 | 5,318.6 |
| Gross Margin | | 15.7% | 18.3% | 20.4% | 20.5% | 20.8% | 23.0% | 25.2% | 25.0% | 27.2% | 27.1% | 27.3% | 23.4% |
| | | | | | | | | | | | | | |
| **INDIRECT COSTS** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| Administrative Staffing | | 96.4 | 192.7 | 192.7 | 192.7 | 192.7 | 192.7 | 192.7 | 192.7 | 192.7 | 192.7 | 192.7 | 2,023.8 |
| Facility Costs | | 46.0 | 92.0 | 92.0 | 92.0 | 92.0 | 92.0 | 92.0 | 92.0 | 92.0 | 92.0 | 92.0 | 966.0 |
| Insurance Auto/Liability | | 7.5 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 157.5 |
| Professional Fees | | 2.5 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 52.5 |
| All Other SG&A | | 31.6 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 614.4 |
| Bad Debt | | - | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL OPERATING EXPENSES | | 184.0 | 363.0 | 363.0 | 363.0 | 363.0 | 363.0 | 363.0 | 363.0 | 363.0 | 363.0 | 363.0 | 3,814.2 |
| | | | | | | | | | | | | | |
| Operating EBITDA | | (52.5) | (4.0) | 37.7 | 53.9 | 88.7 | 152.7 | 230.1 | 198.0 | 267.1 | 254.7 | 278.1 | 1,504.4 |
| | | -6.3% | -0.2% | 1.9% | 2.7% | 4.1% | 6.8% | 9.8% | 8.8% | 11.5% | 11.2% | 11.8% | 6.6% |
| Depreciation | | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 294.0 |
| | | | | | | | | | | | | | |
| Net Income | | (79.2) | (30.8) | 10.9 | 27.1 | 61.9 | 126.0 | 203.4 | 171.3 | 240.4 | 228.0 | 251.4 | 1,210.4 |

| | 31.5% | Q1-2016 | Q1-2016 | Q1-2016 | Q2-2016 | Q2-2016 | Q2-2016 | Q3-2016 | Q3-2016 | Q3-2016 | Q4-2016 | Q4-2016 | Q4-2016 | Fcst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | |
| 1 | **Petty Cash** | | | | | | | | | | | | | | |
| 2 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 3 | Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 4 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 5 | | | | | | | | | | | | | | | |
| 6 | **Accounts Receivable** | | | | | | | | | | | | | | |
| | 90 Days Sales | | - | 838,870 | 2,798,120 | 4,763,115 | 5,954,740 | 6,166,780 | 6,445,451 | 6,767,186 | 6,836,680 | 6,908,491 | 6,831,518 | 6,941,834 | |
| | DSO | | 45.0 | 45.0 | 45.0 | 45.0 | 45.0 | 45.0 | 45.0 | 45.0 | 45.0 | 45.0 | 45.0 | 45.0 | |
| 7 | Opening Balance | - | - | - | 838,870 | 2,798,120 | 2,381,558 | 2,977,370 | 3,083,390 | 3,222,725 | 3,383,593 | 3,418,340 | 3,454,246 | 3,415,759 | |
| | Sales | | - | 838,870 | 1,959,250 | 1,964,995 | 2,030,495 | 2,171,290 | 2,243,666 | 2,352,230 | 2,240,784 | 2,315,477 | 2,275,258 | 2,351,100 | |
| | Collections | | - | - | (2,381,558) | (1,434,683) | (2,065,270) | (2,104,331) | (2,191,363) | (2,206,037) | (2,279,571) | (2,313,744) | (2,295,942) | | |
| 8 | Adjustments | | | | | | | | | | | | | | |
| 9 | Closing Balance | - | - | 838,870 | 2,798,120 | 2,381,558 | 2,977,370 | 3,083,390 | 3,222,725 | 3,383,593 | 3,418,340 | 3,454,246 | 3,415,759 | 3,470,917 | |
| 10 | | | | | | | | | | | | | | | |
| 11 | **Inventory** | | | | | | | | | | | | | | |
| 12 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 13 | Adjustments | | | | | | | | | | | | | | |
| 14 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 15 | | | | | | | | | | | | | | | |
| 16 | **Total Prepaid Expenses** | | | | | | | | | | | | | | |
| 17 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 18 | Adjustments | | | | | | | | | | | | | | |
| 19 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 20 | | | | | | | | | | | | | | | |
| 21 | **Total PP&E (Gross)** | | | | | | | | | | | | | | |
| 22 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 23 | Adjustments | | | | | | | | | | | | | | |
| 24 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 25 | | | | | | | | | | | | | | | |
| 26 | **Accumuled Deprecation** | | | | | | | | | | | | | | |
| 27 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 28 | Adjustments | | | | | | | | | | | | | | |
| 29 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 30 | | | | | | | | | | | | | | | |
| 31 | **Total Other Assets** | | | | | | | | | | | | | | |
| 32 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 33 | Adjustments | | | | | | | | | | | | | | |
| 34 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 35 | | | | | | | | | | | | | | | |
| 36 | **Goodwill** | | | | | | | | | | | | | | |
| 37 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 38 | Adjustments | | | | | | | | | | | | | | |
| 39 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 40 | | | | | | | | | | | | | | | |
| 41 | Total Assets | - | - | 838,870 | 2,798,120 | 2,381,558 | 2,977,370 | 3,083,390 | 3,222,725 | 3,383,593 | 3,418,340 | 3,454,246 | 3,415,759 | 3,470,917 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | | | | | | | | | | | | | |
| 43 **Total Capital Lease ST Obligation** | | | | | | | | | | | | | |
| 44    Opening Balance | - | | - | - | - | - | - | - | - | - | - | - | - |
| 45    Adjustments | | | | | | | | | | | | | |
| 46    Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 47 | | | | | | | | | | | | | |
| 48 **Accounts Payable** | | | | | | | | | | | | | |
|    Non Payroll OpEx | | | 163,329 | 505,488 | 848,151 | 1,033,232 | 1,051,834 | 1,076,281 | 1,104,507 | 1,110,603 | 1,116,903 | 1,110,151 | 1,119,828 |
|    DPO | | | 5.0 | 5.0 | 7.5 | 10.0 | 20.0 | 25.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 |
| 49    Opening Balance | | - | - | 9,074 | 28,083 | 70,679 | 114,804 | 233,741 | 298,967 | 368,169 | 370,201 | 372,301 | 370,050 |
|    P&L Expense | | - | 163,329 | 342,159 | 342,663 | 348,410 | 360,761 | 367,111 | 376,635 | 366,858 | 373,411 | 369,882 | 376,536 |
|    Payments | | - | (154,255) | (323,150) | (300,067) | (304,285) | (241,824) | (301,885) | (307,433) | (364,826) | (371,311) | (372,133) | (373,310) |
| 50    Adjustments | | | | | | | | | | | | | |
| 51    Closing Balance | - | - | 9,074 | 28,083 | 70,679 | 114,804 | 233,741 | 298,967 | 368,169 | 370,201 | 372,301 | 370,050 | 373,276 |
| 52 | | | | | | | | | | | | | |
| 53 **Total Accrued Interest** | | | | | | | | | | | | | |
| 54    Opening Balance | - | | - | - | - | - | - | - | - | - | - | - | - |
| 55    Adjustments | | | | | | | | | | | | | |
| 56    Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 57 | | | | | | | | | | | | | |
| 58 **LT Debt** | | | | | | | | | | | | | |
| 59    Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 60    Adjustments | | | | | | | | | | | | | |
| 61    Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 62 | | | | | | | | | | | | | |
| 63 **Total Accrued Expense** | | | | | | | | | | | | | |
| 64    Opening Balance | - | | - | - | - | - | - | - | - | - | - | - | - |
| 65    Adjustments | | | | | | | | | | | | | |
| 66    Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 67 | | | | | | | | | | | | | |
| 68 **Capital Lease - Obligations** | | | | | | | | | | | | | |
| 69    Opening Balance | - | | - | - | - | - | - | - | - | - | - | - | - |
| 70    Adjustments | | | | | | | | | | | | | |
| 71    Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 72 | | | | | | | | | | | | | |
| 73 **InterCompany Payables** | | | | | | | | | | | | | |
| 74    Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 75    Adjustments | | | | | | | | | | | | | |
| 76    Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 77 | | | | | | | | | | | | | |
| 78 **Revolver** | | | | | | | | | | | | | |
| 79    Opening Balance | - | | - | - | - | - | - | - | - | - | - | - | - |
| 80    Adjustments | | | | | | | | | | | | | |
| 81    Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82 | | | | | | | | | | | | | |
| 83 Total Liabilities | - | - | 9,074 | 28,083 | 70,679 | 114,804 | 233,741 | 298,967 | 368,169 | 370,201 | 372,301 | 370,050 | 373,276 |
| 84 | | | | | | | | | | | | | |
| 85 **Equity** | | | | | | | | | | | | | |
| 86    Opening Balance | - | | - | - | - | - | - | - | - | - | - | - | - |
| 87    Adjustments | | | | | | | | | | | | | |
| 88    Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| *Balance* | - | - | *829,796* | *2,770,037* | *2,310,878* | *2,862,566* | *2,849,649* | *2,923,758* | *3,015,424* | *3,048,139* | *3,081,945* | *3,045,709* | *3,097,641* |

| Amounts in 000's | Q1 Q1-2016 Jan-16 | Q1 Q1-2016 Feb-16 | Q1 Q1-2016 Mar-16 | Q2 Q2-2016 Apr-16 | Q2 Q2-2016 May-16 | Q2 Q2-2016 Jun-16 | Q3 Q3-2016 Jul-16 | Q3 Q3-2016 Aug-16 | Q3 Q3-2016 Sep-16 | Q4 Q4-2016 Oct-16 | Q4 Q4-2016 Nov-16 | Q4 Q4-2016 Dec-16 | Fcst 2016 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Revenue | 531.1 | 567.9 | 567.9 | 574.8 | 575.1 | 575.1 | 582.5 | 582.5 | 582.5 | 589.7 | 589.7 | 589.7 | 6,908.5 | |
| Other Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Operating Revenue** | 531.1 | 567.9 | 567.9 | 574.8 | 575.1 | 575.1 | 582.5 | 582.5 | 582.5 | 589.7 | 589.7 | 589.7 | 6,908.5 | |
| | | | | | | | | | | | | | | |
| Driver Compensation & Related | 276.5 | 256.5 | 230.4 | 224.0 | 224.3 | 224.3 | 228.9 | 227.9 | 227.9 | 232.1 | 232.1 | 232.1 | 2,817 | |
| Benefits | 55.3 | 51.3 | 46.1 | 44.8 | 44.9 | 44.9 | 45.8 | 45.6 | 45.6 | 46.4 | 46.4 | 46.4 | 563 | |
| Workers Comp | 35.4 | 35.4 | 35.4 | 35.4 | 35.4 | 35.4 | 35.4 | 35.4 | 35.4 | 35.4 | 35.4 | 35.4 | 425 | |
| COPY/DISPATCH'S Compensation | 26.6 | 28.4 | 28.4 | 28.7 | 28.8 | 28.8 | 29.1 | 29.1 | 29.1 | 29.5 | 29.5 | 29.5 | 345 | |
| Fleet Maint Compensation | 21.2 | 22.7 | 22.7 | 23.0 | 23.0 | 23.0 | 23.3 | 23.3 | 23.3 | 23.6 | 23.6 | 23.6 | 276 | |
| Repairs & Maintenance | 31.9 | 34.1 | 34.1 | 34.5 | 34.5 | 34.5 | 35.0 | 35.0 | 35.0 | 35.4 | 35.4 | 35.4 | 415 | |
| Accident Costs | 21.2 | 22.7 | 22.7 | 23.0 | 23.0 | 23.0 | 23.3 | 23.3 | 23.3 | 23.6 | 23.6 | 23.6 | 276 | |
| Fuel, Tolls & Parking Costs | 18.6 | 19.9 | 19.9 | 20.1 | 20.1 | 20.1 | 20.4 | 20.4 | 20.4 | 20.6 | 20.6 | 20.6 | 242 | |
| Medical Supplies, Rentals & Repairs | 4.8 | 5.1 | 5.1 | 5.2 | 5.2 | 5.2 | 5.2 | 5.2 | 5.2 | 5.3 | 5.3 | 5.3 | 62 | |
| Communications | 2.1 | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 | 2.4 | 2.4 | 2.4 | 28 | |
| Uniforms | 2.7 | 2.8 | 2.8 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 35 | |
| Equipment | 2.7 | 2.8 | 2.8 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 35 | |
| Health & Safety | 1.6 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.8 | 1.8 | 1.8 | 21 | |
| Licenses & Permits | 2.5 | 2.7 | 2.7 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 33 | |
| SUB TOTAL - COST OF SERVICE | 503.1 | 488.5 | 457.2 | 451.3 | 451.7 | 451.7 | 459.1 | 457.9 | 457.9 | 464.8 | 464.8 | 464.8 | 5,573 | |
| | | | | | | | | | | | | | | |
| Gross Profit | 28.0 | 79.4 | 110.7 | 123.5 | 123.4 | 123.4 | 123.4 | 124.6 | 124.6 | 124.9 | 124.9 | 124.9 | 1,336 | |
| GP % | 5.3% | 14.0% | 19.5% | 21.5% | 21.5% | 21.5% | 21.2% | 21.4% | 21.4% | 21.2% | 21.2% | 21.2% | 19.3% | |
| | | | | | | | | | | | | | | |
| Administrative Staffing | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 522 | |
| Facility Costs | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 243 | |
| Insurance Auto/Liability | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 202 | |
| Professional Fees | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 19 | |
| All Other SG&A | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 152 | |
| Bad Debt | 19.3 | 21.5 | 21.5 | 21.9 | 21.9 | 21.9 | 22.4 | 22.4 | 22.4 | 22.8 | 22.8 | 22.8 | 263 | |
| TOTAL OPERATING EXPENSES | 114.2 | 116.4 | 116.4 | 116.8 | 116.8 | 116.8 | 117.2 | 117.2 | 117.2 | 117.7 | 117.7 | 117.7 | 1,402 | |
| | | | | | | | | | | | | | | |
| EBITDA | (86.2) | (36.9) | (5.6) | 6.8 | 6.6 | 6.6 | 6.1 | 7.4 | 7.4 | 7.2 | 7.2 | 7.2 | (66) | 3,460.7 |
| | -16.2% | -6.5% | -1.0% | 1.2% | 1.1% | 1.1% | 1.1% | 1.3% | 1.3% | 1.2% | 1.2% | 1.2% | -1.0% | |
| Article 9 Process | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Capital Leases | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Depreciation | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 163 | |
| All Other | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Income Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Subtotal | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 163 | |
| | | | | | | | | | | | | | | |
| Net Income | (99.7) | (50.5) | (19.2) | (6.8) | (7.0) | (7.0) | (7.4) | (6.2) | (6.2) | (6.4) | (6.4) | (6.4) | (229) | |

| Amounts in 000's | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Assets | | | | | | | | | | | | | |
| Cash and cash equivalents | - | 1,020.6 | 1,120.6 | 1,120.6 | 1,120.6 | 1,101.6 | 1,106.9 | 1,111.7 | 1,117.8 | 1,123.8 | 1,129.8 | 1,135.7 | 2,797.0 |
| Patient Account Receivables | 1,630.9 | 531.1 | 543.3 | 555.6 | 570.2 | 572.6 | 575.0 | 577.6 | 580.0 | 582.5 | 584.9 | 587.3 | 589.7 |
| Inventory | 50.2 | 50.2 | 50.2 | 50.2 | 50.2 | 50.2 | 50.2 | 50.2 | 50.2 | 50.2 | 50.2 | 50.2 | 50.2 |
| Prepaid and other cunrt assets | (100.8) | (100.8) | (100.8) | (100.8) | (100.8) | (100.8) | (100.8) | (100.8) | (100.8) | (100.8) | (100.8) | (100.8) | (100.8) |
| Total Current Assets | 1,580.4 | 1,501.0 | 1,613.3 | 1,625.6 | 1,640.2 | 1,623.6 | 1,631.3 | 1,638.6 | 1,647.2 | 1,655.8 | 1,664.1 | 1,672.4 | 3,336.0 |
| Property, Plant and Equipment | | | | | | | | | | | | | |
| Property, Plant and Equipment | 4,148.9 | 4,148.9 | 4,148.9 | 4,148.9 | 4,148.9 | 4,148.9 | 4,148.9 | 4,148.9 | 4,148.9 | 4,148.9 | 4,148.9 | 4,148.9 | 4,148.9 |
| Accumulated Depreciation | (4,092.0) | (4,105.6) | (4,119.2) | (4,132.7) | (4,146.3) | (4,159.9) | (4,173.4) | (4,187.0) | (4,200.5) | (4,214.1) | (4,227.7) | (4,241.2) | (4,254.8) |
| Property and equipment, net | 56.9 | 43.3 | 29.8 | 16.2 | 2.7 | (10.9) | (24.5) | (38.0) | (51.6) | (65.2) | (78.7) | (92.3) | (105.8) |
| Other Assets | | | | | | | | | | | | | |
| Goodwill | (2,203.1) | (2,203.1) | (2,203.1) | (2,203.1) | (2,203.1) | (2,203.1) | (2,203.1) | (2,203.1) | (2,203.1) | (2,203.1) | (2,203.1) | (2,203.1) | (2,203.1) |
| Other Assets | 20.7 | 20.7 | 20.7 | 20.7 | 20.7 | 20.7 | 20.7 | 20.7 | 20.7 | 20.7 | 20.7 | 20.7 | 20.7 |
| Total Other Assets | (2,182.4) | (2,182.4) | (2,182.4) | (2,182.4) | (2,182.4) | (2,182.4) | (2,182.4) | (2,182.4) | (2,182.4) | (2,182.4) | (2,182.4) | (2,182.4) | (2,182.4) |
| **Total Assets** | (545.1) | (638.0) | (539.3) | (540.6) | (539.5) | (569.7) | (575.6) | (581.8) | (586.8) | (591.8) | (597.0) | (602.3) | 1,047.8 |
| | | | | | | | | | | | | | |
| Current Operating Liabilities | | | | | | | | | | | | | |
| Accounts payable | 495.2 | 502.0 | 475.0 | 454.5 | 437.8 | 414.6 | 415.7 | 416.9 | 418.1 | 419.3 | 420.4 | 421.5 | 422.6 |
| Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| NYSIF Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued expenses | 436.0 | 436.0 | 436.0 | 436.0 | 436.0 | 436.0 | 436.0 | 436.0 | 436.0 | 436.0 | 436.0 | 436.0 | 436.0 |
| InterCompany Balance | (17,007.6) | (17,007.6) | (17,007.6) | (17,007.6) | (17,007.6) | (17,007.6) | (17,007.6) | (17,007.6) | (17,007.6) | (17,007.6) | (17,007.6) | (17,007.6) | (17,007.6) |
| ABL Line | | | | | | | | | | | | | |
| Total Current Liabilities | (16,076.5) | (16,069.6) | (16,096.6) | (16,117.2) | (16,133.8) | (16,157.0) | (16,155.9) | (16,154.7) | (16,153.5) | (16,152.4) | (16,151.2) | (16,150.1) | (16,149.0) |
| Other Long Term Liabilities | | | | | | | | | | | | | |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest on Term Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Incremental Funding | - | - | 176.2 | 214.7 | 239.1 | 239.1 | 239.1 | 239.1 | 239.1 | 239.1 | 239.1 | 239.1 | 239.1 |
| Capital Lease | 53.1 | 53.1 | 53.1 | 53.1 | 53.1 | 53.1 | 53.1 | 53.1 | 53.1 | 53.1 | 53.1 | 53.1 | 53.1 |
| Deferred Rent Payable | | | | | | | | | | | | | |
| Deferred Tax Liability | | | | | | | | | | | | | |
| Non Current Liabilitites | 53.1 | 53.1 | 229.4 | 267.8 | 292.3 | 292.3 | 292.3 | 292.3 | 292.3 | 292.3 | 292.3 | 292.3 | 292.3 |
| Total Liabilities | (16,023.3) | (16,016.5) | (15,867.3) | (15,849.4) | (15,841.5) | (15,864.7) | (15,863.6) | (15,862.4) | (15,861.3) | (15,860.1) | (15,859.0) | (15,857.9) | (15,856.7) |
| | | | | | | | | | | | | | |
| Common Equity | 15,478.2 | 15,378.5 | 15,328.0 | 15,308.8 | 15,302.0 | 15,295.0 | 15,288.1 | 15,280.6 | 15,274.5 | 15,268.3 | 15,261.9 | 15,255.6 | 15,533.7 |
| Total Equity | 15,478.2 | 15,378.5 | 15,328.0 | 15,308.8 | 15,302.0 | 15,295.0 | 15,288.1 | 15,280.6 | 15,274.5 | 15,268.3 | 15,261.9 | 15,255.6 | 15,533.7 |
| | | | | | | | | | | | | | |
| **Total Liabilities & Net Assets** | - | .0 | - | .0 | - | .0 | - | (.0) | - | .0 | - | .0 | 1,371 |

| Amounts in 000's | Q1-2016 Jan-16 | Q1-2016 Feb-16 | Q1-2016 Mar-16 | Q2-2016 Apr-16 | Q2-2016 May-16 | Q2-2016 Jun-16 | Q3-2016 Jul-16 | Q3-2016 Aug-16 | Q3-2016 Sep-16 | Q4-2016 Oct-16 | Q4-2016 Nov-16 | Q4-2016 Dec-16 | Fcst 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Flow | | | | | | | | | | | | | |
| Net Income | (99.7) | (50.5) | (19.2) | (6.8) | (7.0) | (7.0) | (7.4) | (6.2) | (6.2) | (6.4) | (6.4) | (6.4) | (229.0) |
| Total Adjustments | | | | | | | | | | | | | |
| Adjustment to reconcile to net income | | | | | | | | | | | | | |
| Note Payable to Parent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Non Cash Equity Infusion | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Amortization of deferred financing fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provision for doubtful accounts | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 162.7 |
| Deferred rent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Adjustment to reconcile to net income | (86.2) | (36.9) | (5.6) | 6.8 | 6.6 | 6.6 | 6.1 | 7.4 | 7.4 | 7.2 | 7.2 | 7.2 | (66.3) |
| Operating Adjustments | | | | | | | | | | | | | |
| (Increase) Decrease in Assets | | | | | | | | | | | | | |
| Accounts Receivable | 1,099.9 | (12.3) | (12.3) | (14.6) | (2.4) | (2.4) | (2.6) | (2.5) | (2.5) | (2.4) | (2.4) | (2.4) | 1,041.3 |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses and Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long-Term Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total (Increase) Decrease in Assets | 1,099.9 | (12.3) | (12.3) | (14.6) | (2.4) | (2.4) | (2.6) | (2.5) | (2.5) | (2.4) | (2.4) | (2.4) | 1,041.3 |
| Increase (Decrease) In Liabilities | | | | | | | | | | | | | |
| A/P and Accrued Expenses | 6.8 | (27.0) | (20.5) | (16.7) | (23.2) | 1.1 | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | (72.5) |
| Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| NYSIF Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease Obligations | - | - | - | - | - | - | - | - | - | - | - | - | - |
| InterCompany Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Increase (Decrease) In Liabilities | 6.8 | (27.0) | (20.5) | (16.7) | (23.2) | 1.1 | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | (72.5) |
| Total Operating Adjustments | 1,020.6 | (76.2) | (38.4) | (24.5) | (19.0) | 5.3 | 4.8 | 6.1 | 6.1 | 5.9 | 5.9 | 5.9 | 902.4 |
| | | | | | | | | | | | | | |
| Investing Adjustments | | | | | | | | | | | | | |
| Capital Expenditures | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Investing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| Financing Adjustments | | | | | | | | | | | | | |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ABL Net Borrowings | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Incremental Funding | - | 176.2 | 38.4 | 24.5 | - | - | - | - | - | - | - | - | 239.1 |
| New Loans | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Adjustments | - | 176.2 | 38.4 | 24.5 | - | - | - | - | - | - | - | - | 239.1 |
| Total Cash Flow | 1,020.6 | 100.0 | - | - | (19.0) | 5.3 | 4.8 | 6.1 | 6.1 | 5.9 | 5.9 | 5.9 | 1,141.6 |

| | 2016 Q1-2016 | 2016 Q1-2016 | 2016 Q1-2016 | 2016 Q2-2016 | 2016 Q2-2016 | 2016 Q2-2016 | 2016 Q3-2016 | 2016 Q3-2016 | 2016 Q3-2016 | 2016 Q4-2016 | 2016 Q4-2016 | 2016 Q4-2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Days Per Month | 32 | 28 | 29 | 29 | 31 | 29 | 31 | 31 | 29 | 31 | 29 | 31 |
| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
| Beginning Cash Balance | - | - | 100.0 | 100.0 | 596.8 | 100.0 | 201.6 | 280.2 | 418.6 | 583.9 | 817.2 | 1,108.1 |
| Net Cash Flow | - | (76.2) | (38.4) | (24.5) | (19.0) | 5.3 | 4.8 | 6.1 | 6.1 | 5.9 | 5.9 | 5.9 |
| Projected Ending Cash Flow | - | (76.2) | 61.6 | 75.5 | 577.8 | 105.3 | 206.3 | 286.2 | 424.7 | 589.8 | 823.1 | 1,114.0 |
| Minimum Cash Balance | | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Projected Funding Requirement | | 176.2 | 38.4 | 24.5 | (477.8) | (5.3) | (106.3) | (186.2) | (324.7) | (489.8) | (723.1) | (1,014.0) |

**Term Loan A**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan B**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan D**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan E**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan F**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Revolving Credit A**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan G**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

**Total Term Loans**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan A**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 12.0% | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan B**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan D**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan E**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan F**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan H**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - |

**Wells Fargo Interest**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 0.0% | | | | | | | | | | | | |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - |

**Total Interest on Loans Loans**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Interest Expense | | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Accured Interest | | - | - | - | - | - | - | - | - | - | - | - | - |

**New Funding Requirement**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | | - | - | 176.2 | 214.7 | 239.1 | 239.1 | 239.1 | 239.1 | 239.1 | 239.1 | 239.1 | 239.1 |
| Funding Requests | | - | 176.2 | 38.4 | 24.5 | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | - | 176.2 | 214.7 | 239.1 | 239.1 | 239.1 | 239.1 | 239.1 | 239.1 | 239.1 | 239.1 | 239.1 |

**Borrowing Base**
**Net AR**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Borrowing Base | | - | - | - | - | - | - | - | - | - | - | - | - |

| | Dec-15 | Q1-2016 Jan-16 | Q1-2016 Feb-16 | Q1-2016 Mar-16 | Q2-2016 Apr-16 | Q2-2016 May-16 | Q2-2016 Jun-16 | Q3-2016 Jul-16 | Q3-2016 Aug-16 | Q3-2016 Sep-16 | Q4-2016 Oct-16 | Q4-2016 Nov-16 | Q4-2016 Dec-16 | Fcst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 **Petty Cash** | | | | | | | | | | | | | | |
| 2 Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 3 Adjustments | | | | | | | | | | | | | | |
| 4 Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 5 | | | | | | | | | | | | | | |
| 6 **Accounts Receivable** | | | | | | | | | | | | | | |
| 7 Rolling 90 Day Sales | | 1,593,180 | 1,630,044 | 1,666,908 | 1,710,653 | 1,717,812 | 1,724,970 | 1,732,682 | 1,740,117 | 1,747,552 | 1,754,711 | 1,761,870 | 1,769,029 | |
| 8 DSO Assumption | | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | |
| 9 Opening Balance | 1,630,947 | 1,630,947 | 531,060 | 543,348 | 555,636 | 570,218 | 572,604 | 574,990 | 577,561 | 580,039 | 582,517 | 584,904 | 587,290 | |
| 10 Sales | | 531,060 | 567,924 | 567,924 | 574,805 | 575,082 | 575,082 | 582,517 | 582,517 | 582,517 | 589,676 | 589,676 | 589,676 | |
| 11 Collections | | (1,630,947) | (555,636) | (555,636) | (560,224) | (572,696) | (572,696) | (579,947) | (580,039) | (580,039) | (587,290) | (587,290) | (587,290) | |
| 12 Adjustments | | | | | | | | | | | | | | |
| 13 Closing Balance | 1,630,947 | 531,060 | 543,348 | 555,636 | 570,218 | 572,604 | 574,990 | 577,561 | 580,039 | 582,517 | 584,904 | 587,290 | 589,676 | |
| 14 | | | | | | | | | | | | | | |
| 15 **Inventory** | | | | | | | | | | | | | | |
| 16 Opening Balance | 50,168 | 50,168 | 50,168 | 50,168 | 50,168 | 50,168 | 50,168 | 50,168 | 50,168 | 50,168 | 50,168 | 50,168 | 50,168 | |
| 17 Adjustments | | | | | | | | | | | | | | |
| 18 Closing Balance | 50,168 | 50,168 | 50,168 | 50,168 | 50,168 | 50,168 | 50,168 | 50,168 | 50,168 | 50,168 | 50,168 | 50,168 | 50,168 | |
| 19 | | | | | | | | | | | | | | |
| 20 **Total Prepaid Expenses** | | | | | | | | | | | | | | |
| 21 Opening Balance | (100,764) | (100,764) | (100,764) | (100,764) | (100,764) | (100,764) | (100,764) | (100,764) | (100,764) | (100,764) | (100,764) | (100,764) | (100,764) | |
| 22 Adjustments | | | | | | | | | | | | | | |
| 23 Closing Balance | (100,764) | (100,764) | (100,764) | (100,764) | (100,764) | (100,764) | (100,764) | (100,764) | (100,764) | (100,764) | (100,764) | (100,764) | (100,764) | |
| 24 | | | | | | | | | | | | | | |
| 25 **Total PP&E (Gross)** | | | | | | | | | | | | | | |
| 26 Opening Balance | 4,148,943 | 4,148,943 | 4,148,943 | 4,148,943 | 4,148,943 | 4,148,943 | 4,148,943 | 4,148,943 | 4,148,943 | 4,148,943 | 4,148,943 | 4,148,943 | 4,148,943 | |
| 27 Adjustments | | | | | | | | | | | | | | |
| 28 Closing Balance | 4,148,943 | 4,148,943 | 4,148,943 | 4,148,943 | 4,148,943 | 4,148,943 | 4,148,943 | 4,148,943 | 4,148,943 | 4,148,943 | 4,148,943 | 4,148,943 | 4,148,943 | |
| 29 | | | | | | | | | | | | | | |
| 30 **Accumulted Depreciation** | | | | | | | | | | | | | | |
| 31 Opening Balance | (4,092,045) | (4,092,045) | (4,105,606) | (4,119,167) | (4,132,729) | (4,146,290) | (4,159,851) | (4,173,413) | (4,186,974) | (4,200,535) | (4,214,097) | (4,227,658) | (4,241,219) | |
| 32 Adjustments | | (13,561) | (13,561) | (13,561) | (13,561) | (13,561) | (13,561) | (13,561) | (13,561) | (13,561) | (13,561) | (13,561) | (13,561) | |
| 33 Closing Balance | (4,092,045) | (4,105,606) | (4,119,167) | (4,132,729) | (4,146,290) | (4,159,851) | (4,173,413) | (4,186,974) | (4,200,535) | (4,214,097) | (4,227,658) | (4,241,219) | (4,254,781) | |
| 34 | | | | | | | | | | | | | | |
| 35 **Total Other Assets** | | | | | | | | | | | | | | |
| 36 Opening Balance | 20,689 | 20,689 | 20,689 | 20,689 | 20,689 | 20,689 | 20,689 | 20,689 | 20,689 | 20,689 | 20,689 | 20,689 | 20,689 | |
| 37 Adjustments | | | | | | | | | | | | | | |
| 38 Closing Balance | 20,689 | 20,689 | 20,689 | 20,689 | 20,689 | 20,689 | 20,689 | 20,689 | 20,689 | 20,689 | 20,689 | 20,689 | 20,689 | |
| 39 | | | | | | | | | | | | | | |
| 40 **Goodwill** | | | | | | | | | | | | | | |
| 41 Opening Balance | (2,203,068) | (2,203,068) | (2,203,068) | (2,203,068) | (2,203,068) | (2,203,068) | (2,203,068) | (2,203,068) | (2,203,068) | (2,203,068) | (2,203,068) | (2,203,068) | (2,203,068) | |
| 42 Adjustments | | | | | | | | | | | | | | |
| 43 Closing Balance | (2,203,068) | (2,203,068) | (2,203,068) | (2,203,068) | (2,203,068) | (2,203,068) | (2,203,068) | (2,203,068) | (2,203,068) | (2,203,068) | (2,203,068) | (2,203,068) | (2,203,068) | |
| 44 | | | | | | | | | | | | | | |
| 45 Total Assets | (545,130) | (1,658,578) | (1,659,851) | (1,661,124) | (1,660,104) | (1,671,279) | (1,682,454) | (1,693,445) | (1,704,528) | (1,715,611) | (1,726,786) | (1,737,961) | (1,749,136) | |
| 46 | | | | | | | | | | | | | | |
| 47 **Total Capital Lease ST Obligation** | | | | | | | | | | | | | | |
| 48 Opening Balance | 5,688 | 5,688 | 5,688 | 5,688 | 5,688 | 5,688 | 5,688 | 5,688 | 5,688 | 5,688 | 5,688 | 5,688 | 5,688 | |
| 49 Adjustments | | | | | | | | | | | | | | |
| 50 Closing Balance | 5,688 | 5,688 | 5,688 | 5,688 | 5,688 | 5,688 | 5,688 | 5,688 | 5,688 | 5,688 | 5,688 | 5,688 | 5,688 | |
| 51 | | | | | | | | | | | | | | |
| 52 **Accounts Payable** | | | | | | | | | | | | | | |
| Non Salaried OpEx | | 418,336 | 427,503 | 430,559 | 437,811 | 438,998 | 440,185 | 441,463 | 442,696 | 443,928 | 445,115 | 446,302 | 447,489 | |
| DPO | | 108.0 | 100.0 | 95.0 | 90.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | |
| 53 Opening Balance | 495,171 | 495,171 | 502,003 | 475,003 | 454,479 | 437,811 | 414,609 | 415,730 | 416,937 | 418,101 | 419,266 | 420,387 | 421,507 | |
| OpEx | | 139,445 | 145,557 | 145,557 | 146,698 | 146,744 | 146,744 | 147,976 | 147,976 | 147,976 | 149,163 | 149,163 | 149,163 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payments | | (132,614) | (172,556) | (166,081) | (163,365) | (169,945) | (145,623) | (146,769) | (146,812) | (146,812) | (148,042) | (148,042) | (148,042) |
| **54** Adjustments | | | | | | | | | | | | | | |
| **55** Closing Balance | 495,171 | 502,003 | 475,003 | 454,479 | 437,811 | 414,609 | 415,730 | 416,937 | 418,101 | 419,266 | 420,387 | 421,507 | 422,628 |
| **56** | | | | | | | | | | | | | | |
| **57 Total Accrued Interest** | | | | | | | | | | | | | | |
| **58** Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **59** Adjustments | | | | | | | | | | | | | | |
| **60** Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **61** | | | | | | | | | | | | | | |
| **62 LT Debt** | | | | | | | | | | | | | | |
| **63** Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **64** Adjustments | | | | | | | | | | | | | | |
| **65** Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **66** | | | | | | | | | | | | | | |
| **57 Total Accrued Expense** | | | | | | | | | | | | | | |
| **58** Opening Balance | 436,005 | 436,005 | 436,005 | 436,005 | 436,005 | 436,005 | 436,005 | 436,005 | 436,005 | 436,005 | 436,005 | 436,005 | 436,005 |
| **59** Adjustments | | | | | | | | | | | | | | |
| **60** Closing Balance | 436,005 | 436,005 | 436,005 | 436,005 | 436,005 | 436,005 | 436,005 | 436,005 | 436,005 | 436,005 | 436,005 | 436,005 | 436,005 |
| **61** | | | | | | | | | | | | | | |
| **62 Capital Lease - Obligations** | | | | | | | | | | | | | | |
| **63** Opening Balance | 47,440 | 47,440 | 47,440 | 47,440 | 47,440 | 47,440 | 47,440 | 47,440 | 47,440 | 47,440 | 47,440 | 47,440 | 47,440 |
| **64** Adjustments | | | | | | | | | | | | | | |
| **65** Closing Balance | 47,440 | 47,440 | 47,440 | 47,440 | 47,440 | 47,440 | 47,440 | 47,440 | 47,440 | 47,440 | 47,440 | 47,440 | 47,440 |
| **66** | | | | | | | | | | | | | | |
| **67 InterCompany Payables** | | | | | | | | | | | | | | |
| **68** Opening Balance | (17,007,637) | (17,007,637) | (17,007,637) | (17,007,637) | (17,007,637) | (17,007,637) | (17,007,637) | (17,007,637) | (17,007,637) | (17,007,637) | (17,007,637) | (17,007,637) | (17,007,637) |
| **69** Adjustments | | | | | | | | | | | | | | |
| **70** Closing Balance | (17,007,637) | (17,007,637) | (17,007,637) | (17,007,637) | (17,007,637) | (17,007,637) | (17,007,637) | (17,007,637) | (17,007,637) | (17,007,637) | (17,007,637) | (17,007,637) | (17,007,637) |
| **71** | | | | | | | | | | | | | | |
| **72 Revolver** | | | | | | | | | | | | | | |
| **73** Opening Balance | <mark>-</mark> | - | - | - | - | - | - | - | - | - | - | - | - |
| **74** Adjustments | | | | | | | | | | | | | | |
| **75** Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **76** | | | | | | | | | | | | | | |
| **77** Total Liabilities | (16,023,332) | (16,016,501) | (16,043,500) | (16,064,025) | (16,080,692) | (16,103,894) | (16,102,774) | (16,101,566) | (16,100,402) | (16,099,238) | (16,098,117) | (16,096,996) | (16,095,875) |
| **78** | | | | | | | | | | | | | | |
| **79 Equity** | | | | | | | | | | | | | | |
| **80** Opening Balance | 15,478,203 | 15,478,203 | 15,478,203 | 15,478,203 | 15,478,203 | 15,478,203 | 15,478,203 | 15,478,203 | 15,478,203 | 15,478,203 | 15,478,203 | 15,478,203 | 15,478,203 |
| **81** Adjustments | | | | | | | | | | | | | | |
| **82** Closing Balance | 15,478,203 | 15,478,203 | 15,478,203 | 15,478,203 | 15,478,203 | 15,478,203 | 15,478,203 | 15,478,203 | 15,478,203 | 15,478,203 | 15,478,203 | 15,478,203 | 15,478,203 |
| | | | | | | | | | | | | | | |
| *Balance* | *-* | *(1,120,279)* | *(1,094,553)* | *(1,075,302)* | *(1,057,614)* | *(1,045,587)* | *(1,057,883)* | *(1,070,081)* | *(1,082,329)* | *(1,094,576)* | *(1,106,872)* | *(1,119,168)* | *(1,131,463)* |



| Maryland | | Q1<br>Jan-16 | Q1<br>Feb-16 | Q1<br>Mar-16 | Q2<br>Apr-16 | Q2<br>May-16 | Q2<br>Jun-16 | Q3<br>Jul-16 | Q3<br>Aug-16 | Q3<br>Sep-16 | Q4<br>Oct-16 | Q4<br>Nov-16 | Q4<br>Dec-16 | FY'16 Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | Bulk | 210.0 | 210.0 | 210.0 | 210.0 | 210.0 | 210.0 | 210.0 | 210.0 | 210.0 | 210.0 | 210.0 | 210.0 | | |
| | Lance | 307.2 | 344.1 | 344.1 | 350.9 | 350.9 | 350.9 | 358.0 | 358.0 | 358.0 | 365.1 | 365.1 | 365.1 | | |
| | Lette | 13.9 | 13.9 | 13.9 | 13.9 | 14.1 | 14.1 | 14.6 | 14.6 | 14.6 | 14.6 | 14.6 | 14.6 | | |
| | Total Revenue | 531.1 | 567.9 | 567.9 | 574.8 | 575.1 | 575.1 | 582.5 | 582.5 | 582.5 | 589.7 | 589.7 | 589.7 | 6,908.5 | |
| **Trips** | | | | | | | | | | | | | | | |
| Bulk | UNIVERSITY OF MARYLAND | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | | |
| | Total | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Lance | UNIVERSITY OF MARYLAND | 960 | 960 | 960 | 979 | 979 | 979 | 999 | 999 | 999 | 1,019 | 1,019 | 1,019 | 11,870 | 59 |
| | All Other | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.69 |
| | Total | 960 | 960 | 960 | 979 | 979 | 979 | 999 | 999 | 999 | 1,019 | 1,019 | 1,019 | 11,870 | 0.49 |
| Lette | UNIVERSITY OF MARYLAND | 220 | 220 | 220 | 220 | 224.4 | 224.4 | 231 | 231 | 231 | 231 | 231 | 231 | 2,715 | |
| | All Other | - | - | - | - | - | - | - | - | - | - | - | - | 0 | |
| | Total | 220 | 220 | 220 | 220 | 224 | 224 | 231 | 231 | 231 | 231 | 231 | 231 | 2,715 | |
| **Average Patient Charger: APC** | | | | | | | | | | | | | | | |
| **APC** | | | | | | | | | | | | | | | |
| Bulk | UNIVERSITY OF MARYLAND | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | | |
| | Total | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Lance | UNIVERSITY OF MARYLAND | 320 | 12% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 4,262 | |
| | All Other | 320 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 4,262 | |
| | Total | | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | | |
| Lette | UNIVERSITY OF MARYLAND | 63 | 63 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 756 | |
| | All Other | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 756 | |
| | Total | | | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | | |
| **Revenue** | | | | | | | | | | | | | | | |
| Bulk | UNIVERSITY OF MARYLAND | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | | |
| | Total | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 | | |
| Lance | UNIVERSITY OF MARYLAND | 307,200 | 344,064 | 344,064 | 350,945 | 350,945 | 350,945 | 357,964 | 357,964 | 357,964 | 365,123 | 365,123 | 365,123 | 4,217,427 | |
| | All Other | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| | Total | 307,200 | 344,064 | 344,064 | 350,945 | 350,945 | 350,945 | 357,964 | 357,964 | 357,964 | 365,123 | 365,123 | 365,123 | 4,217,427 | |
| Lette | UNIVERSITY OF MARYLAND | 13,860 | 13,860 | 13,860 | 13,860 | 14,137 | 14,137 | 14,553 | 14,553 | 14,553 | 14,553 | 14,553 | 14,553 | 171,032 | |
| | All Other | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| | Total | 13,860 | 13,860 | 13,860 | 13,860 | 14,137 | 14,137 | 14,553 | 14,553 | 14,553 | 14,553 | 14,553 | 14,553 | 171,032 | |

| | Cost Savings | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |

**DIRECT COSTS**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Driver Compensation & Related** | **276.5** | **256.5** | **230.4** | **224.0** | **224.3** | **224.3** | **228.9** | **227.9** | **227.9** | **232.1** | **232.1** | **232.1** | **2,817.1** |
| Ambulance | 52.1% | 45.2% | 40.6% | 39.0% | 39.0% | 39.0% | 39.0% | 39.1% | 39.1% | 39.4% | 39.4% | 39.4% | 40.8% |
| Trips | 960 | 960 | 960 | 979 | 979 | 979 | 999 | 999 | 999 | 1,019 | 1,019 | 1,019 | |
| UHU | 0.24 | 0.26 | 0.29 | 0.29 | 0.29 | 0.29 | 0.29 | 0.29 | 0.29 | 0.29 | 0.29 | 0.29 | |
| Unit Hours | 4,000 | 3,692 | 3,310 | 3,377 | 3,377 | 3,377 | 3,444 | 3,444 | 3,444 | 3,513 | 3,513 | 3,513 | |
| Unit Hour Cost | $ 65.0 | $ 65.0 | $ 65.0 | $ 62.0 | $ 62.0 | $ 62.0 | $ 62.0 | $ 62.0 | $ 62.0 | $ 62.0 | $ 62.0 | $ 62.0 | |
| Expense | 260.0 | 240.0 | 215.2 | 209.3 | 209.3 | 209.3 | 213.5 | 213.5 | 213.5 | 217.8 | 217.8 | 217.8 | 2,637.2 |
| Ambulette | 49.0% | 42.3% | 37.9% | 36.4% | 36.4% | 36.4% | 36.7% | 36.7% | 36.7% | 36.9% | 36.9% | 36.9% | |
| Trips | 220 | 220 | 220 | 220 | 224 | 224 | 231 | 231 | 231 | 231 | 231 | 231 | |
| UHU | 0.24 | 0.24 | 0.26 | 0.27 | 0.27 | 0.27 | 0.27 | 0.29 | 0.29 | 0.29 | 0.29 | 0.29 | |
| Unit Hours | 917 | 917 | 846 | 815 | 831 | 831 | 856 | 797 | 797 | 797 | 797 | 797 | |
| Unit Hour Cost | $ 18.0 | $ 18.0 | $ 18.0 | $ 18.0 | $ 18.0 | $ 18.0 | $ 18.0 | $ 18.0 | $ 18.0 | $ 18.0 | $ 18.0 | $ 18.0 | |
| Expense | 16.5 | 16.5 | 15.2 | 14.7 | 15.0 | 15.0 | 15.4 | 14.3 | 14.3 | 14.3 | 14.3 | 14.3 | 179.9 |
| | 3.1% | 2.9% | 2.7% | 2.6% | 2.6% | 2.6% | 2.6% | 2.5% | 2.5% | 2.4% | 2.4% | 2.4% | |
| **Benefits** | | | | | | | | | | | | | |
| 20.0%   1 | 55.3 | 51.3 | 46.1 | 44.8 | 44.9 | 44.9 | 45.8 | 45.6 | 45.6 | 46.4 | 46.4 | 46.4 | 563.4 | 8.2% |
| **Workers Comp** | | | | | | | | | | | | | |
| 1 | 35.4 | 35.4 | 35.4 | 35.4 | 35.4 | 35.4 | 35.4 | 35.4 | 35.4 | 35.4 | 35.4 | 35.4 | 425.1 | 6.2% |
| **COPY/DISPATCH'S Compensation** | | | | | | | | | | | | | |
| 5.0%   1 | 26.6 | 28.4 | 28.4 | 28.7 | 28.8 | 28.8 | 29.1 | 29.1 | 29.1 | 29.5 | 29.5 | 29.5 | 345.4 | 5.0% |
| **Fleet Maint Compensation** | | | | | | | | | | | | | |
| 4.0%   1 | 21.2 | 22.7 | 22.7 | 23.0 | 23.0 | 23.0 | 23.3 | 23.3 | 23.3 | 23.6 | 23.6 | 23.6 | 276.3 | 4.0% |
| **Repairs & Maintenance** | | | | | | | | | | | | | |
| 6.00%   1 | 31.9 | 34.1 | 34.1 | 34.5 | 34.5 | 34.5 | 35.0 | 35.0 | 35.0 | 35.4 | 35.4 | 35.4 | 414.5 | 6.0% |
| **Accident Costs** | | | | | | | | | | | | | |
| 4.0%   1 | 21.2 | 22.7 | 22.7 | 23.0 | 23.0 | 23.0 | 23.3 | 23.3 | 23.3 | 23.6 | 23.6 | 23.6 | 276.3 | 4.0% |
| **Fuel, Tolls & Parking Costs** | | | | | | | | | | | | | |
| 3.50%   1 | 18.6 | 19.9 | 19.9 | 20.1 | 20.1 | 20.1 | 20.4 | 20.4 | 20.4 | 20.6 | 20.6 | 20.6 | 241.8 | 3.5% |
| **Medical Supplies, Rentals & Repairs** | | | | | | | | | | | | | |
| 0.90%   1 | 4.8 | 5.1 | 5.1 | 5.2 | 5.2 | 5.2 | 5.2 | 5.2 | 5.2 | 5.3 | 5.3 | 5.3 | 62.2 | 0.9% |
| **Communications** | | | | | | | | | | | | | |
| 0.40%   1 | 2.1 | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 | 2.3 | 2.4 | 2.4 | 2.4 | 27.6 | 0.4% |
| **Uniforms** | | | | | | | | | | | | | |
| 0.50%   1 | 2.7 | 2.8 | 2.8 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 34.5 | 0.5% |
| **Equipment** | | | | | | | | | | | | | |
| 0.50%   1 | 2.7 | 2.8 | 2.8 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 34.5 | 0.5% |
| **Health & Safety** | | | | | | | | | | | | | |
| 0.30%   1 | 1.6 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.8 | 1.8 | 1.8 | 20.7 | 0.3% |
| **Licenses & Permits** | | | | | | | | | | | | | |
| 0.48%   1 | 2.5 | 2.7 | 2.7 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 33.1 | 0.5% |
| SUB TOTAL - COST OF SERVICE | 503.1 | 488.5 | 457.2 | 451.3 | 451.7 | 451.7 | 459.1 | 457.9 | 457.9 | 464.8 | 464.8 | 464.8 | 5,572.7 | |
| **Gross Profit** | 28.0 | 79.4 | 110.7 | 123.5 | 123.4 | 123.4 | 123.4 | 124.6 | 124.6 | 124.9 | 124.9 | 124.9 | 1,335.7 | |
| **Gross Margin** | 5.3% | 14.0% | 19.5% | 21.5% | 21.5% | 21.5% | 21.2% | 21.4% | 21.4% | 21.2% | 21.2% | 21.2% | 19.3% | |

**INDIRECT COSTS**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrative Staffing | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 521.9 | 7.6% |
| Facility Costs | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 20.3 | 243.1 | 3.5% |
| Insurance Auto/Liability | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 16.8 | 202.2 | 2.9% |
| Professional Fees | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 19.2 | 0.3% |
| All Other SG&A | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 12.7 | 152.3 | 2.2% |
| Bad Debt | 19.3 | 21.5 | 21.5 | 21.9 | 21.9 | 21.9 | 22.4 | 22.4 | 22.4 | 22.8 | 22.8 | 22.8 | 263.3 | 3.8% |
| TOTAL OPERATING EXPENSES | 114.2 | 116.4 | 116.4 | 116.8 | 116.8 | 116.8 | 117.2 | 117.2 | 117.2 | 117.7 | 117.7 | 117.7 | 1,402.0 | |
| Operating EBITDA | (86.2) | (36.9) | (5.6) | 6.8 | 6.6 | 6.6 | 6.1 | 7.4 | 7.4 | 7.2 | 7.2 | 7.2 | (66.3) | -1.0% |
| Depreciation | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 162.7 | |
| Net Income | (99.7) | (50.5) | (19.2) | (6.8) | (7.0) | (7.0) | (7.4) | (6.2) | (6.2) | (6.4) | (6.4) | (6.4) | (229.0) | |

| Amounts in 000's | Q1 Q1-2016 Jan-16 | Q1 Q1-2016 Feb-16 | Q1 Q1-2016 Mar-16 | Q2 Q2-2016 Apr-16 | Q2 Q2-2016 May-16 | Q2 Q2-2016 Jun-16 | Q3 Q3-2016 Jul-16 | Q3 Q3-2016 Aug-16 | Q3 Q3-2016 Sep-16 | Q4 Q4-2016 Oct-16 | Q4 Q4-2016 Nov-16 | Q4 Q4-2016 Dec-16 | Fcst 2016 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Revenue | 545.9 | 545.9 | 545.9 | 550.8 | 550.8 | 550.8 | 558.8 | 558.8 | 558.8 | 566.2 | 566.2 | 566.2 | 6,664.9 | |
| Other Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Operating Revenue** | 545.9 | 545.9 | 545.9 | 550.8 | 550.8 | 550.8 | 558.8 | 558.8 | 558.8 | 566.2 | 566.2 | 566.2 | 6,664.9 | |
| Driver Compensation & Related | 186.0 | 186.0 | 186.0 | 179.0 | 179.0 | 174.5 | 177.2 | 177.2 | 181.3 | 184.0 | 184.0 | 184.0 | 2,178 | |
| Benefits | 45.6 | 45.6 | 45.6 | 43.9 | 43.9 | 42.7 | 43.4 | 43.4 | 44.4 | 45.1 | 45.1 | 45.1 | 534 | |
| Workers Comp | 17.5 | 17.5 | 17.5 | 17.5 | 17.5 | 17.5 | 17.5 | 17.5 | 17.5 | 17.5 | 17.5 | 17.5 | 210 | |
| COPY/DISPATCH'S Compensation | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Fleet Maint Compensation | 21.8 | 21.8 | 21.8 | 22.0 | 22.0 | 22.0 | 22.4 | 22.4 | 22.4 | 22.6 | 22.6 | 22.6 | 267 | |
| Repairs & Maintenance | 66.4 | 66.4 | 16.4 | 16.5 | 16.5 | 16.5 | 16.8 | 16.8 | 16.8 | 17.0 | 17.0 | 17.0 | 300 | |
| Accident Costs | 25.7 | 25.7 | 25.7 | 25.9 | 25.9 | 25.9 | 26.3 | 26.3 | 26.3 | 26.6 | 26.6 | 26.6 | 313 | |
| Fuel, Tolls & Parking Costs | 16.4 | 16.4 | 16.4 | 16.5 | 16.5 | 16.5 | 16.8 | 16.8 | 16.8 | 17.0 | 17.0 | 17.0 | 200 | |
| Medical Supplies, Rentals & Repairs | 9.8 | 9.8 | 9.8 | 9.9 | 9.9 | 9.9 | 10.1 | 10.1 | 10.1 | 10.2 | 10.2 | 10.2 | 120 | |
| Communications | 2.9 | 2.9 | 2.9 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 36 | |
| Uniforms | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 12 | |
| Equipment | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.2 | 3.2 | 3.2 | 37 | |
| Health & Safety | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | 2 | |
| Licenses & Permits | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | 5 | |
| SUB TOTAL - COST OF SERVICE | 396.6 | 396.6 | 346.6 | 338.8 | 338.8 | 333.1 | 338.0 | 338.0 | 343.1 | 347.7 | 347.7 | 347.7 | 4,213 | |
| Gross Profit | 149.2 | 149.2 | 199.2 | 212.0 | 212.0 | 217.7 | 220.8 | 220.8 | 215.7 | 218.5 | 218.5 | 218.5 | 2,452 | |
| GP % | 27.3% | 27.3% | 36.5% | 38.5% | 38.5% | 39.5% | 39.5% | 39.5% | 38.6% | 38.6% | 38.6% | 38.6% | 36.8% | |
| Administrative Staffing | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 600 | |
| Facility Costs | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 327 | |
| Insurance Auto/Liability | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 321 | |
| Professional Fees | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 20 | |
| All Other SG&A | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 164 | |
| Bad Debt | 32.8 | 32.8 | 32.8 | 33.0 | 33.0 | 33.0 | 33.5 | 33.5 | 33.5 | 34.0 | 34.0 | 34.0 | 400 | |
| TOTAL OPERATING EXPENSES | 152.1 | 152.1 | 152.1 | 152.4 | 152.4 | 152.4 | 152.9 | 152.9 | 152.9 | 153.3 | 153.3 | 153.3 | 1,832 | |
| EBITDA | (2.9) | (2.9) | 47.1 | 59.6 | 59.6 | 65.3 | 67.9 | 67.9 | 62.8 | 65.2 | 65.2 | 65.2 | 620 | 3,460.7 |
| | -0.5% | -0.5% | 8.6% | 10.8% | 10.8% | 11.8% | 12.2% | 12.2% | 11.2% | 11.5% | 11.5% | 11.5% | 9.3% | |
| Article 9 Process | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Capital Leases | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Depreciation | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 98 | |
| All Other | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Income Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Subtotal | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 98 | |
| Net Income | (11.1) | (11.1) | 38.9 | 51.4 | 51.4 | 57.1 | 59.8 | 59.8 | 54.6 | 57.0 | 57.0 | 57.0 | 522 | |

| Amounts in 000's | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Assets | | | | | | | | | | | | | |
| Cash and cash equivalents | 1.0 | 307.2 | 314.5 | 341.1 | 382.3 | 417.1 | 481.8 | 548.3 | 614.7 | 676.0 | 739.8 | 803.6 | 867.4 |
| Patient Account Receivables | 858.8 | 545.9 | 545.9 | 545.9 | 547.5 | 549.2 | 550.8 | 553.5 | 556.1 | 558.8 | 561.3 | 563.7 | 566.2 |
| Inventory | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 |
| Prepaid and other currnt assets | (184.0) | (184.0) | (184.0) | (184.0) | (184.0) | (184.0) | (184.0) | (184.0) | (184.0) | (184.0) | (184.0) | (184.0) | (184.0) |
| Total Current Assets | 744.1 | 737.3 | 744.6 | 771.2 | 814.1 | 850.5 | 916.9 | 986.1 | 1,055.1 | 1,119.1 | 1,185.4 | 1,251.6 | 1,317.9 |
| Property, Plant and Equipment | | | | | | | | | | | | | |
| Property, Plant and Equipment | 3,634.1 | 3,634.1 | 3,634.1 | 3,634.1 | 3,634.1 | 3,634.1 | 3,634.1 | 3,634.1 | 3,634.1 | 3,634.1 | 3,634.1 | 3,634.1 | 3,634.1 |
| Accumulated Depreciation | (3,571.1) | (3,579.2) | (3,587.4) | (3,595.6) | (3,603.8) | (3,611.9) | (3,620.1) | (3,628.3) | (3,636.5) | (3,644.6) | (3,652.8) | (3,661.0) | (3,669.2) |
| Property and equipment, net | 63.0 | 54.9 | 46.7 | 38.5 | 30.4 | 22.2 | 14.0 | 5.8 | (2.3) | (10.5) | (18.7) | (26.9) | (35.0) |
| Other Assets | | | | | | | | | | | | | |
| Goodwill | (3,165.3) | (3,165.3) | (3,165.3) | (3,165.3) | (3,165.3) | (3,165.3) | (3,165.3) | (3,165.3) | (3,165.3) | (3,165.3) | (3,165.3) | (3,165.3) | (3,165.3) |
| Other Assets | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 |
| Total Other Assets | (3,115.9) | (3,115.9) | (3,115.9) | (3,115.9) | (3,115.9) | (3,115.9) | (3,115.9) | (3,115.9) | (3,115.9) | (3,115.9) | (3,115.9) | (3,115.9) | (3,115.9) |
| Total Assets | (2,308.8) | (2,323.7) | (2,324.6) | (2,306.1) | (2,271.4) | (2,243.2) | (2,185.0) | (2,124.0) | (2,063.1) | (2,007.3) | (1,949.2) | (1,891.1) | (1,833.0) |
| Current Operating Liabilities | | | | | | | | | | | | | |
| Accounts payable | 468.7 | 464.8 | 475.0 | 454.5 | 437.8 | 414.6 | 415.7 | 416.9 | 418.1 | 419.3 | 420.4 | 421.5 | 422.6 |
| Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| NYSIF Balance | - | | | | | | | | | | | | |
| Accrued expenses | 187.1 | 187.1 | 187.1 | 187.1 | 187.1 | 187.1 | 187.1 | 187.1 | 187.1 | 187.1 | 187.1 | 187.1 | 187.1 |
| InterCompany Balance | (14,907.8) | (14,907.8) | (14,907.8) | (14,907.8) | (14,907.8) | (14,907.8) | (14,907.8) | (14,907.8) | (14,907.8) | (14,907.8) | (14,907.8) | (14,907.8) | (14,907.8) |
| ABL Line | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Current Liabilities | (14,252.0) | (14,255.8) | (14,245.6) | (14,266.2) | (14,282.8) | (14,306.0) | (14,304.9) | (14,303.7) | (14,302.6) | (14,301.4) | (14,300.3) | (14,299.1) | (14,298.0) |
| Other Long Term Liabilities | | | | | | | | | | | | | |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest on Term Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Incremental Funding | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) |
| Deferred Rent Payable | | | | | | | | | | | | | |
| Deferred Tax Liability | | | | | | | | | | | | | |
| Non Current Liabilitites | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) |
| Total Liabilities | (14,253.5) | (14,257.4) | (14,247.2) | (14,267.7) | (14,284.4) | (14,307.6) | (14,306.5) | (14,305.2) | (14,304.1) | (14,302.9) | (14,301.8) | (14,300.7) | (14,299.6) |
| Common Equity | 11,944.7 | 11,933.7 | 11,922.6 | 11,961.6 | 12,013.0 | 12,064.4 | 12,121.5 | 12,181.2 | 12,241.0 | 12,295.6 | 12,352.6 | 12,409.6 | 12,466.5 |
| Total Equity | 11,944.7 | 11,933.7 | 11,922.6 | 11,961.6 | 12,013.0 | 12,064.4 | 12,121.5 | 12,181.2 | 12,241.0 | 12,295.6 | 12,352.6 | 12,409.6 | 12,466.5 |
| Total Liabilities & Net Assets | - | - | - | - | - | - | - | - | - | - | - | - | () |

|  | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Q1-2016 | Q1-2016 | Q1-2016 | Q2-2016 | Q2-2016 | Q2-2016 | Q3-2016 | Q3-2016 | Q3-2016 | Q4-2016 | Q4-2016 | Q4-2016 |
| Days Per Month | 32 | 28 | 29 | 29 | 31 | 29 | 31 | 31 | 29 | 31 | 29 | 31 |
|  | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
| Beginning Cash Balance | - | 307.2 | 314.5 | 341.1 | 382.3 | 417.1 | 481.8 | 548.3 | 614.7 | 676.0 | 739.8 | 803.6 |
| Net Cash Flow | - | 7.3 | 26.6 | 41.3 | 34.7 | 64.7 | 66.5 | 66.4 | 61.3 | 63.8 | 63.8 | 63.8 |
| Projected Ending Cash Flow | - | 314.5 | 341.1 | 382.3 | 417.1 | 481.8 | 548.3 | 614.7 | 676.0 | 739.8 | 803.6 | 867.4 |
| Minimum Cash Balance |  | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Projected Funding Requirement |  | (214.5) | (241.1) | (282.3) | (317.1) | (381.8) | (448.3) | (514.7) | (576.0) | (639.8) | (703.6) | (767.4) |

**Term Loan A**

| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest Expense |  |  |  |  |  |  |  |  |  |  |  |  |
| Reclass to Deferred Interest |  |  |  |  |  |  |  |  |  |  |  |  |
| Principal Repayments |  |  |  |  |  |  |  |  |  |  |  |  |
| Adjustments |  |  |  |  |  |  |  |  |  |  |  |  |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan B**

| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest Expense |  |  |  |  |  |  |  |  |  |  |  |  |
| Reclass to Deferred Interest |  |  |  |  |  |  |  |  |  |  |  |  |
| Principal Repayments |  |  |  |  |  |  |  |  |  |  |  |  |
| Adjustments |  |  |  |  |  |  |  |  |  |  |  |  |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan D**

| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest Expense |  |  |  |  |  |  |  |  |  |  |  |  |
| Reclass to Deferred Interest |  |  |  |  |  |  |  |  |  |  |  |  |
| Principal Repayments |  |  |  |  |  |  |  |  |  |  |  |  |
| Adjustments |  |  |  |  |  |  |  |  |  |  |  |  |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan E**

| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest Expense |  |  |  |  |  |  |  |  |  |  |  |  |
| Reclass to Deferred Interest |  |  |  |  |  |  |  |  |  |  |  |  |
| Principal Repayments |  |  |  |  |  |  |  |  |  |  |  |  |
| Adjustments |  |  |  |  |  |  |  |  |  |  |  |  |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan F**

| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest Expense |  |  |  |  |  |  |  |  |  |  |  |  |
| Reclass to Deferred Interest |  |  |  |  |  |  |  |  |  |  |  |  |
| Principal Repayments |  |  |  |  |  |  |  |  |  |  |  |  |
| Adjustments |  |  |  |  |  |  |  |  |  |  |  |  |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Revolving Credit A**

| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest Expense |  |  |  |  |  |  |  |  |  |  |  |  |
| Reclass to Deferred Interest |  |  |  |  |  |  |  |  |  |  |  |  |
| Principal Repayments |  |  |  |  |  |  |  |  |  |  |  |  |
| Adjustments |  |  |  |  |  |  |  |  |  |  |  |  |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan G**

| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest Expense |  |  |  |  |  |  |  |  |  |  |  |  |
| Reclass to Deferred Interest |  |  |  |  |  |  |  |  |  |  |  |  |
| Principal Repayments |  |  |  |  |  |  |  |  |  |  |  |  |
| Adjustments |  |  |  |  |  |  |  |  |  |  |  |  |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

| Total Term Loans | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

| Term Loan A | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 12.0% | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

| Term Loan B | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

| Term Loan D | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

| Term Loan E | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

| Term Loan F | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

| Term Loan H | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

| Wells Fargo Interest | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 0.0% | | | | | | | | | | | |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

| Total Interest on Loans Loans | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | | - | - | - | - | - | - | - | - | - | - | - |
| Total Interest Expense | | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | | | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjustments | | | | | | | | | | | |
| Accured Interest | - | - | - | - | - | - | - | - | - | - | - |
| **New Funding Requirement** | | | | | | | | | | | |
| Opening | - | - | - | - | - | - | - | - | - | - | - |
| Funding Requests | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| Borrowing Base | | | | | | | | | | | |
| Net AR | | | | | | | | | | | |
| | | | | | | | | | | | |
| Borrowing Base | - | - | - | - | - | - | - | - | - | - | - |

| Amounts in 000's | Q1-2016 Jan-16 | Q1-2016 Feb-16 | Q1-2016 Mar-16 | Q2-2016 Apr-16 | Q2-2016 May-16 | Q2-2016 Jun-16 | Q3-2016 Jul-16 | Q3-2016 Aug-16 | Q3-2016 Sep-16 | Q4-2016 Oct-16 | Q4-2016 Nov-16 | Q4-2016 Dec-16 | Fcst 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Flow | | | | | | | | | | | | | |
| Net Income | (11.1) | (11.1) | 38.9 | 51.4 | 51.4 | 57.1 | 59.8 | 59.8 | 54.6 | 57.0 | 57.0 | 57.0 | 521.8 |
| Total Adjustments | | | | | | | | | | | | | - |
| Adjustment to reconcile to net income | | | | | | | | | | | | | |
| Note Payable to Parent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Non Cash Equity Infusion | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Amortization of deferred financing fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provision for doubtful accounts | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 98.1 |
| Deferred rent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Adjustment to reconcile to net income | (2.9) | (2.9) | 47.1 | 59.6 | 59.6 | 65.3 | 67.9 | 67.9 | 62.8 | 65.2 | 65.2 | 65.2 | 619.9 |
| Operating Adjustments | | | | | | | | | | | | | |
| (Increase) Decrease in Assets | | | | | | | | | | | | | |
| Accounts Receivable | 312.9 | - | - | (1.7) | (1.6) | (1.7) | (2.7) | (2.7) | (2.7) | (2.5) | (2.5) | (2.5) | 292.6 |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses and Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long-Term Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total (Increase) Decrease in Assets | 312.9 | - | - | (1.7) | (1.6) | (1.7) | (2.7) | (2.7) | (2.7) | (2.5) | (2.5) | (2.5) | 292.6 |
| Increase (Decrease) In Liabilities | | | | | | | | | | | | | |
| A/P and Accrued Expenses | (3.9) | 10.2 | (20.5) | (16.7) | (23.2) | 1.1 | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | (46.0) |
| Accrued Management Fees | | | | | | | | | | | | | - |
| NYSIF Balance | | | | | | | | | | | | | - |
| Capital Lease Obligations | - | - | - | - | - | - | - | - | - | - | - | - | - |
| InterCompany Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | | | | | | | | | | | | | - |
| Total Increase (Decrease) In Liabilities | (3.9) | 10.2 | (20.5) | (16.7) | (23.2) | 1.1 | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | (46.0) |
| Total Operating Adjustments | 306.2 | 7.3 | 26.6 | 41.3 | 34.7 | 64.7 | 66.5 | 66.4 | 61.3 | 63.8 | 63.8 | 63.8 | 866.4 |
| | | | | | | | | | | | | | |
| Investing Adjustments | | | | | | | | | | | | | |
| Capital Expenditures | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Investing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| Financing Adjustments | | | | | | | | | | | | | |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ABL Net Borrowings | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Incremental Funding | - | - | - | - | - | - | - | - | - | - | - | - | - |
| New Loans | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Cash Flow | 306.2 | 7.3 | 26.6 | 41.3 | 34.7 | 64.7 | 66.5 | 66.4 | 61.3 | 63.8 | 63.8 | 63.8 | 866.4 |

| Pittsburgh | | Q1 Jan-16 | Q1 Feb-16 | Q1 Mar-16 | Q2 Apr-16 | Q2 May-16 | Q2 Jun-16 | Q3 Jul-16 | Q3 Aug-16 | Q3 Sep-16 | Q4 Oct-16 | Q4 Nov-16 | Q4 Dec-16 | FY'16 Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | | | | | | | | | | | | | | | |
| | Bulk | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | | |
| | Lance | 420.0 | 420.0 | 420.0 | 425.0 | 425.0 | 425.0 | 432.9 | 432.9 | 432.9 | 440.3 | 440.3 | 440.3 | | 20,346.4 |
| | Lette | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | 45.9 | | 484.4 |
| | Total Revenue | 545.9 | 545.9 | 545.9 | 550.8 | 550.8 | 550.8 | 558.8 | 558.8 | 558.8 | 566.2 | 566.2 | 566.2 | 6,664.9 | |
| **Trips** | | | | | | | | | | | | | | | |
| | Bulk | | | | | | | | | | | | | | |
| | VA PITTSBURGH HEALTH CARE SYS | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | | |
| | Total | - | - | - | - | - | - | - | - | - | - | - | - | | |
| | Lance | | | | | | | | | | | | | | |
| | VA PITTSBURGH HEALTH CARE SYS | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 5,940 | |
| | UPM | 275 | 275 | 275 | 292 | 292 | 292 | 309 | 309 | 309 | 324 | 324 | 324 | 3,600 | 49 |
| | MANORCARE | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 900 | |
| | LIFECARE HOSPITALS OF PGH | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 720 | |
| | HEALTHSOUTH REHAB | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 480 | |
| | All Other | 455 | 455 | 455 | 455 | 455 | 455 | 464 | 464 | 464 | 473 | 473 | 473 | 5,542 | |
| | Total | 1,400 | 1,400 | 1,400 | 1,417 | 1,417 | 1,417 | 1,443 | 1,443 | 1,443 | 1,468 | 1,468 | 1,468 | 17,182 | |
| | Lette | | | | | | | | | | | | | | |
| | MANORCARE | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 1560 | |
| | UPM | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 1500 | |
| | All Other | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 4800 | |
| | Total | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 7,860 | |
| | | 2,055 | | | | | | | | | | | 2,123 | | |
| **Average Patient Charger: APC** | | | | | | | | | | | | | | 68 | 0.0330032 |
| **APC** | | | | | | | | | | | | | | | |
| | Bulk | | | | | | | | | | | | | | |
| | UNIVERSITY OF MARYLAND | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | | |
| | Total | - | - | - | - | - | - | - | - | - | - | - | - | | |
| | Lance | | | | | | | | | | | | | | |
| | VA PITTSBURGH HEALTH CARE SYS | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | | |
| | UPM | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | | |
| | MANORCARE | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | | |
| | LIFECARE HOSPITALS OF PGH | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | | |
| | HEALTHSOUTH REHAB | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | | |
| | All Other | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | | |
| | Total | | | | | | | | | | | | | | |
| | Lette | | | | | | | | | | | | | | |
| | MANORCARE | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | | |
| | UPM | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | | |
| | All Other | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | | |
| | Total | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | |
| | Bulk | | | | | | | | | | | | | | |
| | VA PITTSBURGH HEALTH CARE SYS | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | | |
| | Total | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | | |
| | Lance | | | | | | | | | | | | | | |
| | VA PITTSBURGH HEALTH CARE SYS | 148,500 | 148,500 | 148,500 | 148,500 | 148,500 | 148,500 | 148,500 | 148,500 | 148,500 | 148,500 | 148,500 | 148,500 | 1,782,000 | |
| | UPM | 82,500 | 82,500 | 82,500 | 87,450 | 87,450 | 87,450 | 92,697 | 92,697 | 92,697 | 97,332 | 97,332 | 97,332 | 1,079,937 | |
| | MANORCARE | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 270,000 | |
| | LIFECARE HOSPITALS OF PGH | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 216,000 | |
| | HEALTHSOUTH REHAB | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 144,000 | |
| | All Other | 136,500 | 136,500 | 136,500 | 136,500 | 136,500 | 136,500 | 139,230 | 139,230 | 139,230 | 142,015 | 142,015 | 142,015 | 1,662,734 | |
| | Total | 420,000 | 420,000 | 420,000 | 424,950 | 424,950 | 424,950 | 432,927 | 432,927 | 432,927 | 440,346 | 440,346 | 440,346 | 5,154,670 | |
| | Lette | | | | | | | | | | | | | | |
| | MANORCARE | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 109,200 | |
| | UPM | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 8,750 | 105,000 | |
| | All Other | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 336,000 | |
| | Total | 45,850 | 45,850 | 45,850 | 45,850 | 45,850 | 45,850 | 45,850 | 45,850 | 45,850 | 45,850 | 45,850 | 45,850 | 550,200 | |

| | | | | | | Cost Savings | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

## DIRECT COSTS

| Driver Compensation & Related | | 186.0 | 186.0 | 186.0 | 179.0 | 179.0 | 174.5 | 177.2 | 177.2 | 181.3 | 184.0 | 184.0 | 184.0 | 2,178.1 | 32.7% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 34.1% | 34.1% | 34.1% | 32.5% | 32.5% | 31.7% | 31.7% | 31.7% | 32.5% | 32.5% | 32.5% | 32.5% | | |
| Ambulance | Trips | 1,400 | 1,400 | 1,400 | 1,417 | 1,417 | 1,417 | 1,443 | 1,443 | 1,443 | 1,468 | 1,468 | 1,468 | | |
| | UHU | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.33 | 0.33 | 0.33 | 0.32 | 0.32 | 0.32 | 0.32 | | |
| | Unit Hours | 4,375 | 4,375 | 4,375 | 4,427 | 4,427 | 4,292 | 4,373 | 4,373 | 4,510 | 4,587 | 4,587 | 4,587 | | |
| | Unit Hour Cost | $ 36.0 | $ 36.0 | $ 36.0 | $ 34.0 | $ 34.0 | $ 34.0 | $ 34.0 | $ 34.0 | $ 34.0 | $ 34.0 | $ 34.0 | $ 34.0 | | |
| | Expense | 157.5 | 157.5 | 157.5 | 150.5 | 150.5 | 145.9 | 148.7 | 148.7 | 153.3 | 156.0 | 156.0 | 156.0 | 1,838.0 | |
| | | 28.9% | 28.9% | 28.9% | 27.3% | 27.3% | 26.5% | 26.6% | 26.6% | 27.4% | 27.5% | 27.5% | 27.5% | | |
| Ambulette | Trips | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | | |
| | UHU | 0.55 | 0.55 | 0.55 | 0.55 | 0.55 | 0.55 | 0.55 | 0.55 | 0.56 | 0.56 | 0.56 | 0.56 | | |
| | Unit Hours | 1,191 | 1,191 | 1,191 | 1,191 | 1,191 | 1,191 | 1,191 | 1,191 | 1,170 | 1,170 | 1,170 | 1,170 | | |
| | Unit Hour Cost | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | $ 23.9 | | |
| | Expense | 28.5 | 28.5 | 28.5 | 28.5 | 28.5 | 28.5 | 28.5 | 28.5 | 28.0 | 28.0 | 28.0 | 28.0 | 340.1 | |
| | | 5.2% | 5.2% | 5.2% | 5.2% | 5.2% | 5.2% | 5.2% | 5.2% | 5.1% | 4.9% | 4.9% | 4.9% | | |
| | Consolidated UHU | 0.39 | 0.39 | 0.39 | 0.39 | 0.39 | 0.40 | 0.40 | 0.40 | 0.39 | 0.39 | 0.39 | 0.39 | | |
| **Benefits** 24.5% | 1 | 45.6 | 45.6 | 45.6 | 43.9 | 43.9 | 42.7 | 43.4 | 43.4 | 44.4 | 45.1 | 45.1 | 45.1 | 533.6 | |
| **Workers Comp** | 1 | 17.5 | 17.5 | 17.5 | 17.5 | 17.5 | 17.5 | 17.5 | 17.5 | 17.5 | 17.5 | 17.5 | 17.5 | 209.6 | |
| **COPY/DISPATCH'S Compensation** 0.0% | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Fleet Maint Compensation** 4.0% | 1 | 21.8 | 21.8 | 21.8 | 22.0 | 22.0 | 22.0 | 22.4 | 22.4 | 22.4 | 22.6 | 22.6 | 22.6 | 266.6 | 4.0% |
| **Repairs & Maintenance** 3.0% | 1 | 66.4 | 66.4 | 16.4 | 16.5 | 16.5 | 16.5 | 16.8 | 16.8 | 16.8 | 17.0 | 17.0 | 17.0 | 299.9 | 4.5% |
| **Accident Costs** 4.7% | 1 | 25.7 | 25.7 | 25.7 | 25.9 | 25.9 | 25.9 | 26.3 | 26.3 | 26.3 | 26.6 | 26.6 | 26.6 | 313.2 | 4.7% |
| **Fuel, Tolls & Parking Costs** 3.00% | 1 | 16.4 | 16.4 | 16.4 | 16.5 | 16.5 | 16.5 | 16.8 | 16.8 | 16.8 | 17.0 | 17.0 | 17.0 | 199.9 | 3.0% |
| **Medical Supplies, Rentals & Repairs** 1.80% | 1 | 9.8 | 9.8 | 9.8 | 9.9 | 9.9 | 9.9 | 10.1 | 10.1 | 10.1 | 10.2 | 10.2 | 10.2 | 119.9 | 1.8% |
| **Communications** 0.54% | 1 | 2.9 | 2.9 | 2.9 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 35.8 | 0.5% |
| **Uniforms** 0.18% | 1 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 12.0 | 0.2% |
| **Equipment** 0.56% | 1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.2 | 3.2 | 3.2 | 37.3 | 0.6% |
| **Health & Safety** 0.03% | 1 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | 2.0 | 0.0% |
| **Licenses & Permits** 0.07% | 1 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | 4.8 | 0.1% |
| SUB TOTAL - COST OF SERVICE | | 396.6 | 396.6 | 346.6 | 338.8 | 338.8 | 333.1 | 338.0 | 338.0 | 343.1 | 347.7 | 347.7 | 347.7 | 4,212.9 | |
| **Gross Profit** | | 149.2 | 149.2 | 199.2 | 212.0 | 212.0 | 217.7 | 220.8 | 220.8 | 215.7 | 218.5 | 218.5 | 218.5 | 2,451.9 | |
| **Gross Margin** | | 27.3% | 27.3% | 36.5% | 38.5% | 38.5% | 39.5% | 39.5% | 39.5% | 38.6% | 38.6% | 38.6% | 38.6% | 36.8% | |

## INDIRECT COSTS

| | | 186.0 | 186.0 | 186.0 | 179.0 | 179.0 | 174.5 | 177.2 | 177.2 | 181.3 | 184.0 | 184.0 | 184.0 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrative Staffing | | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 600.0 | 9.0% |
| Facility Costs | | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 326.6 | 4.9% |
| Insurance Auto/Liability | | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 321.3 | 4.8% |
| Professional Fees | | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 20.4 | 0.3% |
| All Other SG&A | | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 163.8 | 2.5% |
| Bad Debt | | 32.8 | 32.8 | 32.8 | 33.0 | 33.0 | 33.0 | 33.5 | 33.5 | 33.5 | 34.0 | 34.0 | 34.0 | 399.9 | 6.0% |
| TOTAL OPERATING EXPENSES | | 152.1 | 152.1 | 152.1 | 152.4 | 152.4 | 152.4 | 152.9 | 152.9 | 152.9 | 153.3 | 153.3 | 153.3 | 1,832.1 | |
| Operating EBITDA | | (2.9) | (2.9) | 47.1 | 59.6 | 59.6 | 65.3 | 67.9 | 67.9 | 62.8 | 65.2 | 65.2 | 65.2 | 619.9 | |
| | | -0.5% | -0.5% | 8.6% | 10.8% | 10.8% | 11.8% | 12.2% | 12.2% | 11.2% | 11.5% | 11.5% | 11.5% | | |
| Depreciation | | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 8.2 | 98.1 | |
| Net Income | | (11.1) | (11.1) | 38.9 | 51.4 | 51.4 | 57.1 | 59.8 | 59.8 | 54.6 | 57.0 | 57.0 | 57.0 | 521.8 | |

| | | Q1-2016 | Q1-2016 | Q1-2016 | Q2-2016 | Q2-2016 | Q2-2016 | Q3-2016 | Q3-2016 | Q3-2016 | Q4-2016 | Q4-2016 | Q4-2016 | Fcst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | |
| 1 **Petty Cash** | | | | | | | | | | | | | | |
| 2   Opening Balance | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | |
| 3   Adjustments | | | | | | | | | | | | | | |
| 4   Closing Balance | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | |
| 5 | | | | | | | | | | | | | | |
| 6 **Accounts Receivable** | | | | | | | | | | | | | | |
|   Rolling 90 Day Sales | | 1,637,550 | 1,637,550 | 1,637,550 | 1,642,500 | 1,647,450 | 1,652,400 | 1,660,377 | 1,668,354 | 1,676,331 | 1,683,750 | 1,691,170 | 1,698,589 | |
|   DSO Assumption | | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | |
| 7   Opening Balance | 858,791 | 858,791 | 545,850 | 545,850 | 545,850 | 547,500 | 549,150 | 550,800 | 553,459 | 556,118 | 558,777 | 561,250 | 563,723 | |
|   Sales | | 545,850 | 545,850 | 545,850 | 550,800 | 550,800 | 550,800 | 558,777 | 558,777 | 558,777 | 566,196 | 566,196 | 566,196 | |
|   Collections | | (858,791) | (545,850) | (545,850) | (549,150) | (549,150) | (549,150) | (556,118) | (556,118) | (556,118) | (563,723) | (563,723) | (563,723) | |
| 8   Adjustments | | | | | | | | | | | | | | |
| 9   Closing Balance | 858,791 | 545,850 | 545,850 | 545,850 | 547,500 | 549,150 | 550,800 | 553,459 | 556,118 | 558,777 | 561,250 | 563,723 | 566,196 | |
| 10 | | | | | | | | | | | | | | |
| 11 **Inventory** | | | | | | | | | | | | | | |
| 12   Opening Balance | 68,287 | 68,287 | 68,287 | 68,287 | 68,287 | 68,287 | 68,287 | 68,287 | 68,287 | 68,287 | 68,287 | 68,287 | 68,287 | |
| 13   Adjustments | | | | | | | | | | | | | | |
| 14   Closing Balance | 68,287 | 68,287 | 68,287 | 68,287 | 68,287 | 68,287 | 68,287 | 68,287 | 68,287 | 68,287 | 68,287 | 68,287 | 68,287 | |
| 15 | | | | | | | | | | | | | | |
| 16 **Total Prepaid Expenses** | | | | | | | | | | | | | | |
| 17   Opening Balance | (183,988) | (183,988) | (183,988) | (183,988) | (183,988) | (183,988) | (183,988) | (183,988) | (183,988) | (183,988) | (183,988) | (183,988) | (183,988) | |
| 18   Adjustments | | | | | | | | | | | | | | |
| 19   Closing Balance | (183,988) | (183,988) | (183,988) | (183,988) | (183,988) | (183,988) | (183,988) | (183,988) | (183,988) | (183,988) | (183,988) | (183,988) | (183,988) | |
| 20 | | | | | | | | | | | | | | |
| 21 **Total PP&E (Gross)** | | | | | | | | | | | | | | |
| 22   Opening Balance | 3,634,115 | 3,634,115 | 3,634,115 | 3,634,115 | 3,634,115 | 3,634,115 | 3,634,115 | 3,634,115 | 3,634,115 | 3,634,115 | 3,634,115 | 3,634,115 | 3,634,115 | |
| 23   Adjustments | | | | | | | | | | | | | | |
| 24   Closing Balance | 3,634,115 | 3,634,115 | 3,634,115 | 3,634,115 | 3,634,115 | 3,634,115 | 3,634,115 | 3,634,115 | 3,634,115 | 3,634,115 | 3,634,115 | 3,634,115 | 3,634,115 | |
| 25 | | | | | | | | | | | | | | |
| 26 **Accumuled Depreciation** | | | | | | | | | | | | | | |
| 27   Opening Balance | (3,571,070) | (3,571,070) | (3,579,243) | (3,587,417) | (3,595,590) | (3,603,764) | (3,611,938) | (3,620,111) | (3,628,285) | (3,636,458) | (3,644,632) | (3,652,805) | (3,660,979) | |
| 28   Adjustments | | (8,174) | (8,174) | (8,174) | (8,174) | (8,174) | (8,174) | (8,174) | (8,174) | (8,174) | (8,174) | (8,174) | (8,174) | |
| 29   Closing Balance | (3,571,070) | (3,579,243) | (3,587,417) | (3,595,590) | (3,603,764) | (3,611,938) | (3,620,111) | (3,628,285) | (3,636,458) | (3,644,632) | (3,652,805) | (3,660,979) | (3,669,152) | |
| 30 | | | | | | | | | | | | | | |
| 31 **Total Other Assets** | | | | | | | | | | | | | | |
| 32   Opening Balance | 49,449 | 49,449 | 49,449 | 49,449 | 49,449 | 49,449 | 49,449 | 49,449 | 49,449 | 49,449 | 49,449 | 49,449 | 49,449 | |
| 33   Adjustments | | | | | | | | | | | | | | |
| 34   Closing Balance | 49,449 | 49,449 | 49,449 | 49,449 | 49,449 | 49,449 | 49,449 | 49,449 | 49,449 | 49,449 | 49,449 | 49,449 | 49,449 | |
| 35 | | | | | | | | | | | | | | |
| 36 **Goodwill** | | | | | | | | | | | | | | |
| 37   Opening Balance | (3,165,342) | (3,165,342) | (3,165,342) | (3,165,342) | (3,165,342) | (3,165,342) | (3,165,342) | (3,165,342) | (3,165,342) | (3,165,342) | (3,165,342) | (3,165,342) | (3,165,342) | |
| 38   CapEx | | | | | | | | | | | | | | |
| 39   Closing Balance | (3,165,342) | (3,165,342) | (3,165,342) | (3,165,342) | (3,165,342) | (3,165,342) | (3,165,342) | (3,165,342) | (3,165,342) | (3,165,342) | (3,165,342) | (3,165,342) | (3,165,342) | |
| 40 | | | | | | | | | | | | | | |
| 41   Total Assets | (2,308,758) | (2,629,872) | (2,638,046) | (2,646,219) | (2,652,743) | (2,659,267) | (2,665,790) | (2,671,305) | (2,676,819) | (2,682,334) | (2,688,034) | (2,693,735) | (2,699,435) | |
| 42 | | | | | | | | | | | | | | |
| 43 **Total Capital Lease ST Obligation** | | | | | | | | | | | | | | |
| 44   Opening Balance | (4,374) | (4,374) | (4,374) | (4,374) | (4,374) | (4,374) | (4,374) | (4,374) | (4,374) | (4,374) | (4,374) | (4,374) | (4,374) | |
| 45   Adjustments | | | | | | | | | | | | | | |
| 46   Closing Balance | (4,374) | (4,374) | (4,374) | (4,374) | (4,374) | (4,374) | (4,374) | (4,374) | (4,374) | (4,374) | (4,374) | (4,374) | (4,374) | |
| 47 | | | | | | | | | | | | | | |
| 48 **Accounts Payable** | | | | | | | | | | | | | | |
| | | 418,336 | 427,503 | 430,559 | 437,811 | 438,998 | 440,185 | 441,463 | 442,696 | 443,928 | 445,115 | 446,302 | 447,489 | |
| | | 100.0 | 100.0 | 95.0 | 90.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | |
| 49   Opening Balance | 468,676 | 468,676 | 464,817 | 475,003 | 454,479 | 437,811 | 414,609 | 415,730 | 416,937 | 418,101 | 419,266 | 420,387 | 421,507 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 195,106 | 195,106 | 145,106 | 145,793 | 145,793 | 145,793 | 146,900 | 146,900 | 146,900 | 147,930 | 147,930 | 147,930 |
| | (198,965) | (184,920) | (165,631) | (162,460) | (168,995) | (144,672) | (145,693) | (145,736) | (145,736) | (146,809) | (146,809) | (146,809) |
| 50 | | | | | | | | | | | | | |
| 51 Closing Balance | 468,676 | 464,817 | 475,003 | 454,479 | 437,811 | 414,609 | 415,730 | 416,937 | 418,101 | 419,266 | 420,387 | 421,507 | 422,628 |
| 52 | | | | | | | | | | | | | |
| 53 **Total Accrued Interest** | | | | | | | | | | | | | |
| 54 Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | |
| 55 Adjustments | | | | | | | | | | | | | |
| 56 Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | |
| 57 | | | | | | | | | | | | | |
| 58 **LT Debt** | | | | | | | | | | | | | |
| 59 Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | |
| 60 Adjustments | | | | | | | | | | | | | |
| 61 Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | |
| 62 | | | | | | | | | | | | | |
| 63 **Total Accrued Expense** | | | | | | | | | | | | | |
| 64 Opening Balance | 187,126 | 187,126 | 187,126 | 187,126 | 187,126 | 187,126 | 187,126 | 187,126 | 187,126 | 187,126 | 187,126 | 187,126 | 187,126 |
| 65 Adjustments | | | | | | | | | | | | | |
| 66 Closing Balance | 187,126 | 187,126 | 187,126 | 187,126 | 187,126 | 187,126 | 187,126 | 187,126 | 187,126 | 187,126 | 187,126 | 187,126 | 187,126 |
| 68 **Capital Lease - Obligations** | | | | | | | | | | | | | |
| 69 Opening Balance | 2,845 | 2,845 | 2,845 | 2,845 | 2,845 | 2,845 | 2,845 | 2,845 | 2,845 | 2,845 | 2,845 | 2,845 | 2,845 |
| 70 Adjustments | | | | | | | | | | | | | |
| 71 Closing Balance | 2,845 | 2,845 | 2,845 | 2,845 | 2,845 | 2,845 | 2,845 | 2,845 | 2,845 | 2,845 | 2,845 | 2,845 | 2,845 |
| 72 | | | | | | | | | | | | | |
| 73 **InterCompany Payables** | | | | | | | | | | | | | |
| 74 Opening Balance | (14,907,778) | (14,907,778) | (14,907,778) | (14,907,778) | (14,907,778) | (14,907,778) | (14,907,778) | (14,907,778) | (14,907,778) | (14,907,778) | (14,907,778) | (14,907,778) | (14,907,778) |
| 75 Adjustments | | | | | | | | | | | | | |
| 76 Closing Balance | (14,907,778) | (14,907,778) | (14,907,778) | (14,907,778) | (14,907,778) | (14,907,778) | (14,907,778) | (14,907,778) | (14,907,778) | (14,907,778) | (14,907,778) | (14,907,778) | (14,907,778) |
| 77 | | | | | | | | | | | | | |
| 78 **Revolver** | | | | | | | | | | | | | |
| 79 Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | |
| 80 Adjustments | | | | | | | | | | | | | |
| 81 Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | |
| 82 | | | | | | | | | | | | | |
| 83 Total Liabilities | (14,253,505) | (14,257,364) | (14,247,178) | (14,267,702) | (14,284,370) | (14,307,572) | (14,306,451) | (14,305,244) | (14,304,080) | (14,302,915) | (14,301,795) | (14,300,674) | (14,299,553) |
| 84 | | | | | | | | | | | | | |
| 85 **Equity** | | | | | | | | | | | | | |
| 86 Opening Balance | 11,944,747 | 11,944,747 | 11,944,747 | 11,944,747 | 11,944,747 | 11,944,747 | 11,944,747 | 11,944,747 | 11,944,747 | 11,944,747 | 11,944,747 | 11,944,747 | 11,944,747 |
| 87 Adjustments | | | | | | | | | | | | | |
| 88 Closing Balance | 11,944,747 | 11,944,747 | 11,944,747 | 11,944,747 | 11,944,747 | 11,944,747 | 11,944,747 | 11,944,747 | 11,944,747 | 11,944,747 | 11,944,747 | 11,944,747 | 11,944,747 |
| *Balance* | - | *(317,256)* | *(335,615)* | *(323,264)* | *(313,120)* | *(296,442)* | *(304,086)* | *(310,808)* | *(317,487)* | *(324,165)* | *(330,987)* | *(337,808)* | *(344,629)* |

| Amounts in 000's | Q1 Q1-2016 Jan-16 | Q1 Q1-2016 Feb-16 | Q1 Q1-2016 Mar-16 | Q2 Q2-2016 Apr-16 | Q2 Q2-2016 May-16 | Q2 Q2-2016 Jun-16 | Q3 Q3-2016 Jul-16 | Q3 Q3-2016 Aug-16 | Q3 Q3-2016 Sep-16 | Q4 Q4-2016 Oct-16 | Q4 Q4-2016 Nov-16 | Q4 Q4-2016 Dec-16 | Fcst 2016 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Revenue | 968.3 | 968.3 | 968.3 | 1,004.8 | 1,004.8 | 1,004.8 | 1,020.2 | 1,020.2 | 1,020.2 | 1,035.8 | 1,035.8 | 1,035.8 | 12,087.3 | |
| Other Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Operating Revenue** | 968.3 | 968.3 | 968.3 | 1,004.8 | 1,004.8 | 1,004.8 | 1,020.2 | 1,020.2 | 1,020.2 | 1,035.8 | 1,035.8 | 1,035.8 | 12,087.3 | |
| | | | | | | | | | | | | | | |
| Driver Compensation & Related | 423.2 | 380.9 | 380.9 | 389.5 | 389.5 | 370.0 | 377.5 | 377.5 | 367.3 | 374.6 | 374.6 | 374.6 | 4,580 | |
| Benefits | 84.6 | 76.2 | 76.2 | 77.9 | 77.9 | 74.0 | 75.5 | 75.5 | 73.5 | 74.9 | 74.9 | 74.9 | 916 | |
| Workers Comp | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 304 | |
| COPY/DISPATCH'S Compensation | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Fleet Maint Compensation | 53.6 | 53.6 | 53.6 | 45.2 | 45.2 | 45.2 | 45.9 | 45.9 | 45.9 | 46.6 | 46.6 | 46.6 | 574 | |
| Repairs & Maintenance | 19.4 | 19.4 | 19.4 | 20.1 | 20.1 | 20.1 | 20.4 | 20.4 | 20.4 | 20.7 | 20.7 | 20.7 | 242 | |
| Accident Costs | 29.0 | 29.0 | 29.0 | 30.1 | 30.1 | 30.1 | 30.6 | 30.6 | 30.6 | 31.1 | 31.1 | 31.1 | 363 | |
| Fuel, Tolls & Parking Costs | 22.3 | 22.3 | 22.3 | 23.1 | 23.1 | 23.1 | 23.5 | 23.5 | 23.5 | 23.8 | 23.8 | 23.8 | 278 | |
| Medical Supplies, Rentals & Repairs | 17.4 | 17.4 | 17.4 | 18.1 | 18.1 | 18.1 | 18.4 | 18.4 | 18.4 | 18.6 | 18.6 | 18.6 | 218 | |
| Communications | 5.2 | 5.2 | 5.2 | 5.4 | 5.4 | 5.4 | 5.5 | 5.5 | 5.5 | 5.6 | 5.6 | 5.6 | 65 | |
| Uniforms | 1.7 | 1.7 | 1.7 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.9 | 1.9 | 1.9 | 22 | |
| Equipment | 5.4 | 5.4 | 5.4 | 5.6 | 5.6 | 5.6 | 5.7 | 5.7 | 5.7 | 5.8 | 5.8 | 5.8 | 68 | |
| Health & Safety | .3 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | 4 | |
| Licenses & Permits | .7 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | 9 | |
| SUB TOTAL - COST OF SERVICE | 688.2 | 637.5 | 637.5 | 643.2 | 643.2 | 619.9 | 631.1 | 631.1 | 618.9 | 630.0 | 630.0 | 630.0 | 7,640 | |
| | | | | | | | | | | | | | | |
| Gross Profit | 280.1 | 330.8 | 330.8 | 361.6 | 361.6 | 384.9 | 389.1 | 389.1 | 401.3 | 405.8 | 405.8 | 405.8 | 4,447 | |
| GP % | 28.9% | 34.2% | 34.2% | 36.0% | 36.0% | 38.3% | 38.1% | 38.1% | 39.3% | 39.2% | 39.2% | 39.2% | 36.8% | |
| | | | | | | | | | | | | | | |
| Administrative Staffing | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 1,027 | |
| Facility Costs | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 237 | |
| Insurance Auto/Liability | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 605 | |
| Professional Fees | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 29 | |
| All Other SG&A | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 120 | |
| Bad Debt | 58.1 | 58.1 | 58.1 | 60.3 | 60.3 | 60.3 | 61.2 | 61.2 | 61.2 | 62.1 | 62.1 | 62.1 | 725 | |
| TOTAL OPERATING EXPENSES | 226.3 | 226.3 | 226.3 | 228.5 | 228.5 | 228.5 | 229.4 | 229.4 | 229.4 | 230.3 | 230.3 | 230.3 | 2,743 | |
| | | | | | | | | | | | | | | |
| EBITDA | 53.8 | 104.5 | 104.5 | 133.1 | 133.1 | 156.4 | 159.8 | 159.8 | 172.0 | 175.5 | 175.5 | 175.5 | 1,703 | 3,460.7 |
| | 5.6% | 10.8% | 10.8% | 13.2% | 13.2% | 15.6% | 15.7% | 15.7% | 16.9% | 16.9% | 16.9% | 16.9% | 14.1% | |
| Article 9 Process | | | | | | | | | | | | | - | |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Capital Leases | | | | | | | | | | | | | - | |
| Depreciation | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 147 | |
| All Other | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Income Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Subtotal | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 147 | |
| | | | | | | | | | | | | | | |
| Net Income | 41.6 | 92.3 | 92.3 | 120.9 | 120.9 | 144.2 | 147.5 | 147.5 | 159.7 | 163.2 | 163.2 | 163.2 | 1,556 | |

| Amounts in 000's | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Assets | | | | | | | | | | | | | |
| Cash and cash equivalents | 2.6 | 5.6 | 100.0 | 204.5 | 273.0 | 340.7 | 430.9 | 526.1 | 620.9 | 664.4 | 837.4 | 1,010.5 | 1,183.5 |
| Patient Account Receivables | 942.7 | 968.3 | 968.3 | 968.3 | 980.4 | 992.6 | 1,004.8 | 1,009.9 | 1,015.1 | 1,020.2 | 1,025.4 | 1,030.6 | 1,035.8 |
| Inventory | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 |
| Prepaid and other curnt assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Current Assets | 1,115.7 | 1,144.4 | 1,238.7 | 1,343.2 | 1,423.9 | 1,503.8 | 1,606.1 | 1,706.4 | 1,806.4 | 1,855.1 | 2,033.3 | 2,211.5 | 2,389.7 |
| Property, Plant and Equipment | | | | | | | | | | | | | |
| Property, Plant and Equipment | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 |
| Accumulated Depreciation | (2,803.5) | (2,815.8) | (2,828.0) | (2,840.3) | (2,852.6) | (2,864.8) | (2,877.1) | (2,889.3) | (2,901.6) | (2,913.9) | (2,926.1) | (2,938.4) | (2,950.7) |
| Property and equipment, net | 348.3 | 336.1 | 323.8 | 311.5 | 299.3 | 287.0 | 274.8 | 262.5 | 250.2 | 238.0 | 225.7 | 213.4 | 201.2 |
| Other Assets | | | | | | | | | | | | | |
| Goodwill | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Other Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Assets | 1,464.0 | 1,480.4 | 1,562.5 | 1,654.8 | 1,723.2 | 1,790.8 | 1,880.8 | 1,968.9 | 2,056.7 | 2,093.1 | 2,259.0 | 2,425.0 | 2,590.9 |
| Current Operating Liabilities | | | | | | | | | | | | | |
| Accounts payable | 1,436.5 | 1,411.3 | 1,349.9 | 1,349.9 | 1,297.5 | 1,244.2 | 1,190.0 | 1,130.6 | 1,070.9 | 947.6 | 950.3 | 953.0 | 955.8 |
| Accrued Management Fees | - | | | | | | | | | | | | - |
| NYSIF Balance | - | | | | | | | | | | | | - |
| Accrued expenses | 820.2 | 820.2 | 820.2 | 820.2 | 820.2 | 820.2 | 820.2 | 820.2 | 820.2 | 820.2 | 820.2 | 820.2 | 820.2 |
| InterCompany Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ABL Line | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Current Liabilities | 2,256.6 | 2,231.4 | 2,170.1 | 2,170.1 | 2,117.6 | 2,064.4 | 2,010.2 | 1,950.8 | 1,891.1 | 1,767.8 | 1,770.5 | 1,773.2 | 1,775.9 |
| Other Long Term Liabilities | | | | | | | | | | | | | |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest on Term Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Incremental Funding | - | - | 51.2 | 51.2 | 51.2 | 51.2 | 51.2 | 51.2 | 51.2 | 51.2 | 51.2 | 51.2 | 51.2 |
| Capital Lease | (4.8) | (4.8) | (4.8) | (4.8) | (4.8) | (4.8) | (4.8) | (4.8) | (4.8) | (4.8) | (4.8) | (4.8) | (4.8) |
| Deferred Rent Payable | | | | | | | | | | | | | |
| Deferred Tax Liability | | | | | | | | | | | | | |
| Non Current Liabilitites | (4.8) | (4.8) | 46.5 | 46.5 | 46.5 | 46.5 | 46.5 | 46.5 | 46.5 | 46.5 | 46.5 | 46.5 | 46.5 |
| Total Liabilities | 2,251.9 | 2,226.7 | 2,216.5 | 2,216.5 | 2,164.1 | 2,110.8 | 2,056.7 | 1,997.3 | 1,937.5 | 1,814.2 | 1,817.0 | 1,819.7 | 1,822.4 |
| Common Equity | (787.8) | (746.3) | (654.0) | (561.8) | (440.9) | (320.0) | (175.9) | (28.4) | 119.1 | 278.8 | 442.1 | 605.3 | 768.5 |
| Total Equity | (787.8) | (746.3) | (654.0) | (561.8) | (440.9) | (320.0) | (175.9) | (28.4) | 119.1 | 278.8 | 442.1 | 605.3 | 768.5 |
| Total Liabilities & Net Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | Q1-2016 | Q1-2016 | Q1-2016 | Q2-2016 | Q2-2016 | Q2-2016 | Q3-2016 | Q3-2016 | Q3-2016 | Q4-2016 | Q4-2016 | Q4-2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Days Per Month | 32 | 28 | 29 | 29 | 31 | 29 | 31 | 31 | 29 | 31 | 29 | 31 |
| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
| Beginning Cash Balance | - | 5.6 | 100.0 | 204.5 | 273.0 | 340.7 | 430.9 | 526.1 | 620.9 | 664.4 | 837.4 | 1,010.5 |
| Net Cash Flow | 43.2 | 104.5 | 68.5 | 67.7 | 90.1 | 95.2 | 94.8 | 43.5 | 173.0 | 173.0 | 173.0 | |
| Projected Ending Cash Flow | - | 48.8 | 204.5 | 273.0 | 340.7 | 430.9 | 526.1 | 620.9 | 664.4 | 837.4 | 1,010.5 | 1,183.5 |
| Minimum Cash Balance | | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Projected Funding Requirement | | 51.2 | (104.5) | (173.0) | (240.7) | (330.9) | (426.1) | (520.9) | (564.4) | (737.4) | (910.5) | (1,083.5) |

**Term Loan A**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan B**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan D**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan E**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan F**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Revolving Credit A**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan G**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

**Total Term Loans**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan A**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 12.0% | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan B**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan D**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan E**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan F**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan H**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - |

**Wells Fargo Interest**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 0.0% | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - |

**Total Interest on Loans Loans**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Interest Expense | | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Accured Interest | | - | - | - | - | - | - | - | - | - | - | - | - |

**New Funding Requirement**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | | - | - | 51.2 | 51.2 | 51.2 | 51.2 | 51.2 | 51.2 | 51.2 | 51.2 | 51.2 | 51.2 |
| Funding Requests | | - | 51.2 | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | - | 51.2 | 51.2 | 51.2 | 51.2 | 51.2 | 51.2 | 51.2 | 51.2 | 51.2 | 51.2 | 51.2 |

Borrowing Base
Net AR

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Borrowing Base | | - | - | - | - | - | - | - | - | - | - | - | - |

**Hudson Valley**

| | Q1 Jan-16 | Q1 Feb-16 | Q1 Mar-16 | Q2 Apr-16 | Q2 May-16 | Q2 Jun-16 | Q3 Jul-16 | Q3 Aug-16 | Q3 Sep-16 | Q4 Oct-16 | Q4 Nov-16 | Q4 Dec-16 | FY'16 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | | | | | | | | | | | | | |
| Bulk | 235.0 | 235.0 | 235.0 | 235.0 | 235.0 | 235.0 | 235.0 | 235.0 | 235.0 | 235.0 | 235.0 | 235.0 | |
| Lance | 727.4 | 727.4 | 727.4 | 763.8 | 763.8 | 763.8 | 779.1 | 779.1 | 779.1 | 794.7 | 794.7 | 794.7 | |
| Lette | 5.8 | 5.8 | 5.8 | 6.0 | 6.0 | 6.0 | 6.1 | 6.1 | 6.1 | 6.1 | 6.1 | 6.1 | |
| Total Revenue | 968.3 | 968.3 | 968.3 | 1,004.8 | 1,004.8 | 1,004.8 | 1,020.2 | 1,020.2 | 1,020.2 | 1,035.8 | 1,035.8 | 1,035.8 | 12,087.3 |
| **Trips** | | | | | | | | | | | | | |
| Subsidy | | | | | | | | | | | | | |
| Putnam County | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| Unionvale 911 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| Pawling 911 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| Beekman 911 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| Millbrook 911 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| All Other | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | |
| Lance | 0% | 0% | 0% | 5% | 0% | 0% | 5% | 0% | 0% | 5% | 0% | 0% | |
| Health Quest | 620 | 620 | 620 | 651 | 651 | 651 | 664 | 664 | 664 | 677 | 677 | 677 | 7,837 |
| New York Presbyterian of Huds | 210 | 210 | 210 | 221 | 221 | 221 | 225 | 225 | 225 | 229 | 229 | 229 | 2,654 |
| Putnam County | 220 | 220 | 220 | 231 | 231 | 231 | 236 | 236 | 236 | 240 | 240 | 240 | 2,781 |
| Medicaid | 50 | 50 | 50 | 53 | 53 | 53 | 54 | 54 | 54 | 55 | 55 | 55 | 632 |
| Pawling 911 | 45 | 45 | 45 | 47 | 47 | 47 | 48 | 48 | 48 | 49 | 49 | 49 | 569 |
| Wappinger 911 | 130 | 130 | 130 | 137 | 137 | 137 | 139 | 139 | 139 | 142 | 142 | 142 | 1,643 |
| VA | 100 | 100 | 100 | 105 | 105 | 105 | 107 | 107 | 107 | 109 | 109 | 109 | 1,264 |
| All Other | 525 | 525 | 525 | 551 | 551 | 551 | 562 | 562 | 562 | 574 | 574 | 574 | 6,636 |
| Total | 1,900 | 1,900 | 1,900 | 1,995 | 1,995 | 1,995 | 2,035 | 2,035 | 2,035 | 2,076 | 2,076 | 2,076 | 24,016 |
| | | | | | | | | | | | | | 1.09242 |
| | | | | | | | | | | | | | 176 |
| Blank | | | | | | | | | | | | | |
| Health Quest | 2 | 2 | 2 | 2.04 | 2.04 | 2.04 | 2.1 | 2.1 | 2.1 | 2.1 | 2.1 | 2.1 | 24.72 |
| New York Presbyterian of Huds | 5 | 5 | 5 | 5.1 | 5.1 | 5.1 | 5.25 | 5.25 | 5.25 | 5.25 | 5.25 | 5.25 | 61.8 |
| All Other | 3 | 3 | 3 | 3.06 | 3.06 | 3.06 | 3.15 | 3.15 | 3.15 | 3.15 | 3.15 | 3.15 | 37.08 |
| Total | 10 | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 11 | 11 | 124 |
| **Average Patient Charger: APC** | | | | | | | | | | | | | |
| Subsidary | | | | | | | | | | | | | |
| Putnam County | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| Unionvale 911 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| Pawling 911 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| Beekman 911 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| Millbrook 911 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| All Other | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | |
| Lance | | | | | | | | | | | | | |
| Health Quest | 340 | 340 | 340 | 340 | 340 | 340 | 340 | 340 | 340 | 340 | 340 | 340 | |
| New York Presbyterian of Huds | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | |
| Putnam County | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | |
| Medicaid | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | |
| Pawling 911 | 540 | 540 | 540 | 540 | 540 | 540 | 540 | 540 | 540 | 540 | 540 | 540 | |
| Wappinger 911 | 475 | 475 | 475 | 475 | 475 | 475 | 475 | 475 | 475 | 475 | 475 | 475 | |
| VA | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | |
| All Other | 419 | 419 | 419 | 419 | 419 | 419 | 419 | 419 | 419 | 419 | 419 | 419 | |
| Total | | | | | | | | | | | | | |
| Lette | | | | | | | | | | | | | |
| Health Quest | 670 | 670 | 670 | 670 | 670 | 670 | 670 | 670 | 670 | 670 | 670 | 670 | |
| New York Presbyterian of Huds | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | |

**Growth Assumptions**

| | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|
| | 0.0% | 5.0% | 2.0% | 2.0% |
| | 0.0% | 5.0% | 2.0% | 2.0% |
| | 0.0% | 5.0% | 2.0% | 2.0% |
| | 0.0% | 5.0% | 2.0% | 2.0% |
| | 0.0% | 5.0% | 2.0% | 2.0% |
| | 0.0% | 5.0% | 2.0% | 2.0% |
| | 0.0% | 5.0% | 2.0% | 2.0% |
| | 0.0% | 5.0% | 2.0% | 2.0% |

1380

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All Other | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | |
| Total | 1,770 | 1,770 | 1,770 | 1,770 | 1,770 | 1,770 | 1,770 | 1,770 | 1,770 | 1,770 | 1,770 | 1,770 | |

**Revenue**

Subsidy

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Putnam County | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | |
| Unionvale 911 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | |
| Pawling 911 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | |
| Beekman 911 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | |
| Millbrook 911 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | |
| All Other | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | |
| Total | 235,000 | 235,000 | 235,000 | 235,000 | 235,000 | 235,000 | 235,000 | 235,000 | 235,000 | 235,000 | 235,000 | 235,000 | |

Ambulance

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health Quest | 210,800 | 210,800 | 210,800 | 221,340 | 221,340 | 221,340 | 225,767 | 225,767 | 225,767 | 230,282 | 230,282 | 230,282 | 2,664,567 |
| New York Presbyterian of Huds | 66,150 | 66,150 | 66,150 | 69,458 | 69,458 | 69,458 | 70,847 | 70,847 | 70,847 | 72,264 | 72,264 | 72,264 | 836,153 |
| Putnam County | 95,040 | 95,040 | 95,040 | 99,792 | 99,792 | 99,792 | 101,788 | 101,788 | 101,788 | 103,824 | 103,824 | 103,824 | 1,201,330 |
| Medicaid | 14,500 | 14,500 | 14,500 | 15,225 | 15,225 | 15,225 | 15,530 | 15,530 | 15,530 | 15,840 | 15,840 | 15,840 | 183,284 |
| Pawling 911 | 24,300 | 24,300 | 24,300 | 25,515 | 25,515 | 25,515 | 26,025 | 26,025 | 26,025 | 26,546 | 26,546 | 26,546 | 307,158 |
| Wappinger 911 | 61,750 | 61,750 | 61,750 | 64,838 | 64,838 | 64,838 | 66,134 | 66,134 | 66,134 | 67,457 | 67,457 | 67,457 | 780,536 |
| VA | 35,000 | 35,000 | 35,000 | 36,750 | 36,750 | 36,750 | 37,485 | 37,485 | 37,485 | 38,235 | 38,235 | 38,235 | 442,409 |
| All Other | 219,905 | 219,905 | 219,905 | 230,901 | 230,901 | 230,901 | 235,519 | 235,519 | 235,519 | 240,229 | 240,229 | 240,229 | 2,779,662 |
| Total | 727,445 | 727,445 | 727,445 | 763,818 | 763,818 | 763,818 | 779,094 | 779,094 | 779,094 | 794,676 | 794,676 | 794,676 | 9,195,099 |

Blank

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Health Quest | 1,340 | 1,340 | 1,340 | 1,367 | 1,367 | 1,367 | 1,407 | 1,407 | 1,407 | 1,407 | 1,407 | 1,407 | 16,562 |
| New York Presbyterian of Huds | 3,000 | 3,000 | 3,000 | 3,060 | 3,060 | 3,060 | 3,150 | 3,150 | 3,150 | 3,150 | 3,150 | 3,150 | 37,080 |
| All Other | 1,500 | 1,500 | 1,500 | 1,530 | 1,530 | 1,530 | 1,575 | 1,575 | 1,575 | 1,575 | 1,575 | 1,575 | 18,540 |
| Total | 5,840.0 | 5,840 | 5,840 | 5,957 | 5,957 | 5,957 | 6,132 | 6,132 | 6,132 | 6,132 | 6,132 | 6,132 | 72,182 |

| | | | | | | | Cost Savings | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |

**DIRECT COSTS**

**Driver Compensation & Related**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 423.2 | 380.9 | 380.9 | 389.5 | 389.5 | 370.0 | 377.5 | 377.5 | 367.3 | 374.6 | 374.6 | 374.6 | 4,580.0 |
| Ambulance | 43.7% | 39.3% | 39.3% | 38.8% | 38.8% | 36.8% | 37.0% | 37.0% | 36.0% | 36.2% | 36.2% | 36.2% | |
| Trips | 1,900 | 1,900 | 1,900 | 1,995 | 1,995 | 1,995 | 2,035 | 2,035 | 2,035 | 2,076 | 2,076 | 2,076 | |
| UHU | 0.18 | 0.19 | 0.19 | 0.19 | 0.19 | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | |
| Unit Hours | 10,556 | 10,000 | 10,000 | 10,500 | 10,500 | 10,500 | 10,175 | 10,175 | 10,175 | 10,378 | 10,378 | 10,378 | |
| Unit Hour Cost | $ 40.0 | $ 38.0 | $ 38.0 | $ 37.0 | $ 37.0 | $ 37.0 | $ 37.0 | $ 37.0 | $ 36.0 | $ 36.0 | $ 36.0 | $ 36.0 | |
| Expense | 422.2 | 380.0 | 380.0 | 388.5 | 388.5 | 369.1 | 376.5 | 376.5 | 366.3 | 373.6 | 373.6 | 373.6 | 4,568.3 |
| | 43.6% | 39.2% | 39.2% | 38.7% | 38.7% | 36.7% | 36.9% | 36.9% | 35.9% | 36.1% | 36.1% | 36.1% | |
| Ambulette | | | | | | | | | | | | | |
| Trips | 10 | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 11 | 11 | |
| UHU | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | |
| Unit Hours | 53 | 53 | 53 | 54 | 54 | 54 | 55 | 55 | 55 | 55 | 55 | 55 | |
| Unit Hour Cost | $ 18.0 | $ 18.0 | $ 18.0 | $ 18.0 | $ 18.0 | $ 18.0 | $ 18.0 | $ 18.0 | $ 18.0 | $ 18.0 | $ 18.0 | $ 18.0 | |
| Expense | .9 | .9 | .9 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 11.7 |
| | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | |

**Benefits**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20.0% | 1 | 84.6 | 76.2 | 76.2 | 77.9 | 77.9 | 74.0 | 75.5 | 75.5 | 73.5 | 74.9 | 74.9 | 74.9 | 916.0 |

**Workers Comp**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.0% | 1 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 303.9 |

**COPY/DISPATCH'S Compensation**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.0% | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Fleet Maint Compensation**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.5% | 1 | 53.6 | 53.6 | 53.6 | 45.2 | 45.2 | 45.2 | 45.9 | 45.9 | 45.9 | 46.6 | 46.6 | 46.6 | 573.9 |

**Repairs & Maintenance**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.0% | 1 | 19.4 | 19.4 | 19.4 | 20.1 | 20.1 | 20.1 | 20.4 | 20.4 | 20.4 | 20.7 | 20.7 | 20.7 | 241.7 |

**Accident Costs**

| | | M1 | M2 | M3 | M4 | M5 | M6 | M7 | M8 | M9 | M10 | M11 | M12 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0% | 1 | 29.0 | 29.0 | 29.0 | 30.1 | 30.1 | 30.1 | 30.6 | 30.6 | 30.6 | 31.1 | 31.1 | 31.1 | 362.6 |
| **Fuel, Tolls & Parking Costs** | | | | | | | | | | | | | | |
| 2.30% | 1 | 22.3 | 22.3 | 22.3 | 23.1 | 23.1 | 23.1 | 23.5 | 23.5 | 23.5 | 23.8 | 23.8 | 23.8 | 278.0 |
| **Medical Supplies, Rentals & Repairs** | | | | | | | | | | | | | | |
| 1.80% | 1 | 17.4 | 17.4 | 17.4 | 18.1 | 18.1 | 18.1 | 18.4 | 18.4 | 18.4 | 18.6 | 18.6 | 18.6 | 217.5 |
| **Communications** | | | | | | | | | | | | | | |
| 0.54% | 1 | 5.2 | 5.2 | 5.2 | 5.4 | 5.4 | 5.4 | 5.5 | 5.5 | 5.5 | 5.6 | 5.6 | 5.6 | 64.9 |
| **Uniforms** | | | | | | | | | | | | | | |
| 0.18% | 1 | 1.7 | 1.7 | 1.7 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.9 | 1.9 | 1.9 | 21.8 |
| **Equipment** | | | | | | | | | | | | | | |
| 0.56% | 1 | 5.4 | 5.4 | 5.4 | 5.6 | 5.6 | 5.6 | 5.7 | 5.7 | 5.7 | 5.8 | 5.8 | 5.8 | 67.7 |
| **Health & Safety** | | | | | | | | | | | | | | |
| 0.03% | 1 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | 3.7 |
| **Licenses & Permits** | | | | | | | | | | | | | | |
| 0.07% | 1 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | 8.7 |
| SUB TOTAL - COST OF SERVICE | | 688.2 | 637.5 | 637.5 | 643.2 | 643.2 | 619.9 | 631.1 | 631.1 | 618.9 | 630.0 | 630.0 | 630.0 | 7,640.5 |
| Gross Profit | | 280.1 | 330.8 | 330.8 | 361.6 | 361.6 | 384.9 | 389.1 | 389.1 | 401.3 | 405.8 | 405.8 | 405.8 | 4,446.8 |
| Gross Margin | | 28.9% | 34.2% | 34.2% | 36.0% | 36.0% | 38.3% | 38.1% | 38.1% | 39.3% | 39.2% | 39.2% | 39.2% | 36.8% |

**INDIRECT COSTS**

| | M1 | M2 | M3 | M4 | M5 | M6 | M7 | M8 | M9 | M10 | M11 | M12 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrative Staffing | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 85.6 | 1,026.7 |
| Facility Costs | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 236.8 |
| Insurance Auto/Liability | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 50.4 | 605.0 |
| Professional Fees | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 29.5 |
| All Other SG&A | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 120.0 |
| Bad Debt | 58.1 | 58.1 | 58.1 | 60.3 | 60.3 | 60.3 | 61.2 | 61.2 | 61.2 | 62.1 | 62.1 | 62.1 | 725.2 |
| TOTAL OPERATING EXPENSES | 226.3 | 226.3 | 226.3 | 228.5 | 228.5 | 228.5 | 229.4 | 229.4 | 229.4 | 230.3 | 230.3 | 230.3 | 2,743.3 |
| Operating EBITDA | 53.8 | 104.5 | 104.5 | 133.1 | 133.1 | 156.4 | 159.8 | 159.8 | 172.0 | 175.5 | 175.5 | 175.5 | 1,703.5 |
| | 5.6% | 10.8% | 10.8% | 13.2% | 13.2% | 15.6% | 15.7% | 15.7% | 16.9% | 16.9% | 16.9% | 16.9% | 14.1% |
| Depreciation | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 147.1 |
| Net Income | 41.6 | 92.3 | 92.3 | 120.9 | 120.9 | 144.2 | 147.5 | 147.5 | 159.7 | 163.2 | 163.2 | 163.2 | 1,556.3 |
| | 170.8 | 170.8 | 170.8 | 173.5 | 173.5 | 173.5 | 223.0 | 223.0 | 223.0 | 223.0 | 223.0 | 223.0 | 2,370.8 |

| Amounts in 000's | Q1-2016 Jan-16 | Q1-2016 Feb-16 | Q1-2016 Mar-16 | Q2-2016 Apr-16 | Q2-2016 May-16 | Q2-2016 Jun-16 | Q3-2016 Jul-16 | Q3-2016 Aug-16 | Q3-2016 Sep-16 | Q4-2016 Oct-16 | Q4-2016 Nov-16 | Q4-2016 Dec-16 | Fcst 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Flow | | | | | | | | | | | | | |
| Net Income | 41.6 | 92.3 | 92.3 | 120.9 | 120.9 | 144.2 | 147.5 | 147.5 | 159.7 | 163.2 | 163.2 | 163.2 | 1,556.3 |
| Total Adjustments | | | | | | | | | | | | | - |
| Adjustment to reconcile to net income | | | | | | | | | | | | | |
| Note Payable to Parent | | | | | | | | | | | | | - |
| Non Cash Equity Infusion | | | | | | | | | | | | | - |
| Amortization of deferred financing fees | | | | | | | | | | | | | - |
| Provision for doubtful accounts | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 147.1 |
| Deferred rent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Adjustment to reconcile to net income | 53.8 | 104.5 | 104.5 | 133.1 | 133.1 | 156.4 | 159.8 | 159.8 | 172.0 | 175.5 | 175.5 | 175.5 | 1,703.5 |
| Operating Adjustments | | | | | | | | | | | | | |
| (Increase) Decrease in Assets | | | | | | | | | | | | | |
| Accounts Receivable | (25.6) | - | - | (12.2) | (12.2) | (12.2) | (5.2) | (5.2) | (5.2) | (5.2) | (5.2) | (5.2) | (93.1) |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses and Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long-Term Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total (Increase) Decrease in Assets | (25.6) | - | - | (12.2) | (12.2) | (12.2) | (5.2) | (5.2) | (5.2) | (5.2) | (5.2) | (5.2) | (93.1) |
| Increase (Decrease) In Liabilities | | | | | | | | | | | | | |
| A/P and Accrued Expenses | (25.2) | (61.4) | - | (52.4) | (53.3) | (54.1) | (59.4) | (59.8) | (123.3) | 2.7 | 2.7 | 2.7 | (480.7) |
| Accrued Management Fees | | | | | | | | | | | | | - |
| NYSIF Balance | | | | | | | | | | | | | - |
| Capital Lease Obligations | - | - | - | - | - | - | - | - | - | - | - | - | - |
| InterCompany Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | | | | | | | | | | | | | - |
| Total Increase (Decrease) In Liabilities | (25.2) | (61.4) | - | (52.4) | (53.3) | (54.1) | (59.4) | (59.8) | (123.3) | 2.7 | 2.7 | 2.7 | (480.7) |
| Total Operating Adjustments | 3.0 | 43.2 | 104.5 | 68.5 | 67.7 | 90.1 | 95.2 | 94.8 | 43.5 | 173.0 | 173.0 | 173.0 | 1,129.6 |
| | | | | | | | | | | | | | |
| Investing Adjustments | | | | | | | | | | | | | |
| Capital Expenditures | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Investing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| Financing Adjustments | | | | | | | | | | | | | |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ABL Net Borrowings | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Incremental Funding | - | 51.2 | - | - | - | - | - | - | - | - | - | - | 51.2 |
| New Loans | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Adjustments | - | 51.2 | - | - | - | - | - | - | - | - | - | - | 51.2 |
| Total Cash Flow | 3.0 | 94.4 | 104.5 | 68.5 | 67.7 | 90.1 | 95.2 | 94.8 | 43.5 | 173.0 | 173.0 | 173.0 | 1,180.9 |

| | 12.2% | Q1-2016 | Q1-2016 | Q1-2016 | Q2-2016 | Q2-2016 | Q2-2016 | Q3-2016 | Q3-2016 | Q3-2016 | Q4-2016 | Q4-2016 | Q4-2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
| 1 **Petty Cash** | | | | | | | | | | | | | |
| 2   Opening Balance | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 |
| 3   Adjustments | | | | | | | | | | | | | |
| 4   Closing Balance | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 |
| 5 | | | | | | | | | | | | | |
| 6 **Accounts Receivble** | | | | | | | | | | | | | |
| 7   90 Days Sales | | 2,904,856 | 2,904,856 | 2,904,856 | 2,941,345 | 2,977,834 | 3,014,323 | 3,029,775 | 3,045,227 | 3,060,678 | 3,076,260 | 3,091,842 | 3,107,424 |
| 8   DSO | | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 |
| 9   Opening Balance | 942,677 | 942,677 | 968,285 | 968,285 | 968,285 | 980,448 | 992,611 | 1,004,774 | 1,009,925 | 1,015,076 | 1,020,226 | 1,025,420 | 1,030,614 |
| 10   Sales | | 968,285 | 968,285 | 968,285 | 1,004,774 | 1,004,774 | 1,004,774 | 1,020,226 | 1,020,226 | 1,020,226 | 1,035,808 | 1,035,808 | 1,035,808 |
| 11   Collections | | (942,677) | (968,285) | (968,285) | (992,611) | (992,611) | (992,611) | (1,015,076) | (1,015,076) | (1,015,076) | (1,030,614) | (1,030,614) | (1,030,614) |
| 12   Adjustments | | | | | | | | | | | | | |
| 13   Closing Balance | 942,677 | 968,285 | 968,285 | 968,285 | 980,448 | 992,611 | 1,004,774 | 1,009,925 | 1,015,076 | 1,020,226 | 1,025,420 | 1,030,614 | 1,035,808 |
| 14 | | | | | | | | | | | | | |
| 15 **Inventory** | | | | | | | | | | | | | |
| 16   Opening Balance | 170,442 | 170,442 | 170,442 | 170,442 | 170,442 | 170,442 | 170,442 | 170,442 | 170,442 | 170,442 | 170,442 | 170,442 | 170,442 |
| 17   Adjustments | | | | | | | | | | | | | |
| 18   Closing Balance | 170,442 | 170,442 | 170,442 | 170,442 | 170,442 | 170,442 | 170,442 | 170,442 | 170,442 | 170,442 | 170,442 | 170,442 | 170,442 |
| 19 | | | | | | | | | | | | | |
| 20 **Total Prepaid Expenses** | | | | | | | | | | | | | |
| 21   Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 22   Adjustments | | | | | | | | | | | | | |
| 23   Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 24 | | | | | | | | | | | | | |
| 25 **Total PP&E (Gross)** | | | | | | | | | | | | | |
| 26   Opening Balance | 3,151,835 | 3,151,835 | 3,151,835 | 3,151,835 | 3,151,835 | 3,151,835 | 3,151,835 | 3,151,835 | 3,151,835 | 3,151,835 | 3,151,835 | 3,151,835 | 3,151,835 |
| 27   Adjustments | | | | | | | | | | | | | |
| 28   Closing Balance | 3,151,835 | 3,151,835 | 3,151,835 | 3,151,835 | 3,151,835 | 3,151,835 | 3,151,835 | 3,151,835 | 3,151,835 | 3,151,835 | 3,151,835 | 3,151,835 | 3,151,835 |
| 29 | | | | | | | | | | | | | |
| 30 **Accumulted Depreciation** | | | | | | | | | | | | | |
| 31   Opening Balance | (2,803,512) | (2,803,512) | (2,815,774) | (2,828,036) | (2,840,297) | (2,852,559) | (2,864,821) | (2,877,082) | (2,889,344) | (2,901,606) | (2,913,867) | (2,926,129) | (2,938,391) |
| 32   Adjustments | | (12,262) | (12,262) | (12,262) | (12,262) | (12,262) | (12,262) | (12,262) | (12,262) | (12,262) | (12,262) | (12,262) | (12,262) |
| 33   Closing Balance | (2,803,512) | (2,815,774) | (2,828,036) | (2,840,297) | (2,852,559) | (2,864,821) | (2,877,082) | (2,889,344) | (2,901,606) | (2,913,867) | (2,926,129) | (2,938,391) | (2,950,652) |
| 34 | | | | | | | | | | | | | |
| 35 **Total Other Assets** | | | | | | | | | | | | | |
| 36   Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 37   Adjustments | | | | | | | | | | | | | |
| 38   Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 39 | | | | | | | | | | | | | |
| 40 **Goodwill** | | | | | | | | | | | | | |
| 41   Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 42   Adjustments | | | | | | | | | | | | | |
| 43   Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 44 | | | | | | | | | | | | | |
| 45   Total Assets | 1,464,041 | 1,477,388 | 1,465,126 | 1,452,865 | 1,452,766 | 1,452,667 | 1,452,569 | 1,445,458 | 1,438,346 | 1,431,235 | 1,424,168 | 1,417,100 | 1,410,032 |
| 46 | | | | | | | | | | | | | |
| 47 **Total Capital Lease ST Obligation** | | | | | | | | | | | | | |
| 48   Opening Balance | (4,759) | (4,759) | (4,759) | (4,759) | (4,759) | (4,759) | (4,759) | (4,759) | (4,759) | (4,759) | (4,759) | (4,759) | |
| 49   Adjustments | | | | | | | | | | | | | |
| 50   Closing Balance | (4,759) | (4,759) | (4,759) | (4,759) | (4,759) | (4,759) | (4,759) | (4,759) | (4,759) | (4,759) | (4,759) | (4,759) | |
| 51 | | | | | | | | | | | | | |
| 52 **Accounts Payable** | | | | | | | | | | | | | |
| | | | 552,233 | 552,233 | 552,233 | 556,057 | 559,880 | 563,704 | 565,323 | 566,942 | 568,562 | 570,194 | 571,827 | 573,460 |
| | | | 230.0 | 220.0 | 220.0 | 210.0 | 200.0 | 190.0 | 180.0 | 170.0 | 150.0 | 150.0 | 150.0 | 150.0 |
| 53   Opening Balance | 1,436,476 | 1,436,476 | 1,411,262 | 1,349,902 | 1,349,902 | 1,297,465 | 1,244,178 | 1,190,042 | 1,130,646 | 1,070,891 | 947,603 | 950,324 | 953,045 |
| | | | 184,078 | 184,078 | 184,078 | 187,901 | 187,901 | 187,901 | 189,521 | 189,521 | 189,521 | 191,153 | 191,153 | 191,153 |

| Line | Item | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (209,292) | (245,437) | (184,078) | (240,339) | (241,188) | (242,038) | (248,916) | (249,276) | (312,809) | (188,432) | (188,432) | (188,432) |
| 54 | Adjustments | | (209,292) | (245,437) | (184,078) | (240,339) | (241,188) | (242,038) | (248,916) | (249,276) | (312,809) | (188,432) | (188,432) | (188,432) |
| 55 | Closing Balance | 1,436,476 | 1,411,262 | 1,349,902 | 1,349,902 | 1,297,465 | 1,244,178 | 1,190,042 | 1,130,646 | 1,070,891 | 947,603 | 950,324 | 953,045 | 955,767 |
| 56 | | | | | | | | | | | | | | |
| 57 | **Total Accrued Interest** | | | | | | | | | | | | | |
| 58 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 59 | Adjustments | | | | | | | | | | | | | |
| 60 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 61 | | | | | | | | | | | | | | |
| 62 | **LT Debt** | | | | | | | | | | | | | |
| 63 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 64 | Adjustments | | | | | | | | | | | | | |
| 65 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 66 | | | | | | | | | | | | | | |
| 67 | **Total Accrued Expense** | | | | | | | | | | | | | |
| 68 | Opening Balance | 820,173 | 820,173 | 820,173 | 820,173 | 820,173 | 820,173 | 820,173 | 820,173 | 820,173 | 820,173 | 820,173 | 820,173 | 820,173 |
| 69 | Adjustments | | | | | | | | | | | | | |
| 70 | Closing Balance | 820,173 | 820,173 | 820,173 | 820,173 | 820,173 | 820,173 | 820,173 | 820,173 | 820,173 | 820,173 | 820,173 | 820,173 | 820,173 |
| 71 | | | | | | | | | | | | | | |
| 72 | **Capital Lease - Obligations** | | | | | | | | | | | | | |
| 73 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74 | Adjustments | | | | | | | | | | | | | |
| 75 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 76 | | | | | | | | | | | | | | |
| 77 | **InterCompany Payables** | | | | | | | | | | | | | |
| 78 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 79 | Adjustments | | | | | | | | | | | | | |
| 80 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 81 | | | | | | | | | | | | | | |
| 82 | **Revolver** | | | | | | | | | | | | | |
| 83 | Opening Balance | <mark>-</mark> | - | - | - | - | - | - | - | - | - | - | - | - |
| 84 | Adjustments | | | | | | | | | | | | | |
| 85 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 86 | | | | | | | | | | | | | | |
| 87 | Total Liabilities | 2,251,889 | 2,226,675 | 2,165,316 | 2,165,316 | 2,112,879 | 2,059,592 | 2,005,455 | 1,946,060 | 1,886,304 | 1,763,016 | 1,765,737 | 1,768,459 | 1,771,180 |
| 88 | | | | | | | | | | | | | | |
| 89 | **Equity** | | | | | | | | | | | | | |
| 90 | Opening Balance | (787,848) | (787,848) | (787,848) | (787,848) | (787,848) | (787,848) | (787,848) | (787,848) | (787,848) | (787,848) | (787,848) | (787,848) | (787,848) |
| 91 | Adjustments | | | | | | | | | | | | | |
| 92 | Closing Balance | (787,848) | (787,848) | (787,848) | (787,848) | (787,848) | (787,848) | (787,848) | (787,848) | (787,848) | (787,848) | (787,848) | (787,848) | (787,848) |
| | *Balance* | | *-* | *38,561* | *87,659* | *75,397* | *127,736* | *180,924* | *234,962* | *287,246* | *339,890* | *456,068* | *446,279* | *436,490* | *426,700* |

HY - BS Detail

| Amounts in 000's | Q1 Q1-2016 Jan-16 | Q1 Q1-2016 Feb-16 | Q1 Q1-2016 Mar-16 | Q2 Q2-2016 Apr-16 | Q2 Q2-2016 May-16 | Q2 Q2-2016 Jun-16 | Q3 Q3-2016 Jul-16 | Q3 Q3-2016 Aug-16 | Q3 Q3-2016 Sep-16 | Q4 Q4-2016 Oct-16 | Q4 Q4-2016 Nov-16 | Q4 Q4-2016 Dec-16 | Fcst 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| Driver Compensation & Related | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Benefits | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Workers Comp | - | - | - | - | - | - | - | - | - | - | - | - | - |
| COPY/DISPATCH'S Compensation | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fleet Maint Compensation | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repairs & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accident Costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fuel, Tolls & Parking Costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Medical Supplies, Rentals & Repairs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Communications | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Uniforms | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equipment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Health & Safety | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Licenses & Permits | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SUB TOTAL - COST OF SERVICE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| Gross Profit | - | - | - | - | - | - | - | - | - | - | - | - | - |
| GP % | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | | | | | | | | | | | | | |
| Administrative Staffing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Facility Costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance Auto/Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Professional Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All Other SG&A | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bad Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL OPERATING EXPENSES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| EBITDA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | *#DIV/0!* |
| Article 9 Process | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Leases | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - |
| All Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Income Tax | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| Net Income | - | - | - | - | - | - | - | - | - | - | - | - | - |

3,460.7

| Amounts in 000's | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Assets | | | | | | | | | | | | | |
| Cash and cash equivalents | - | - | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 1,761.3 |
| Patient Account Receivables | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventory | - | | | | | | | | | | | | - |
| Prepaid and other curnt assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Current Assets | - | - | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 1,761.3 |
| Property, Plant and Equipment | | | | | | | | | | | | | |
| Property, Plant and Equipment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accumulated Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property and equipment, net | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Assets | | | | | | | | | | | | | |
| Goodwill | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Other Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | - | - | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 1,761.3 |
| Current Operating Liabilities | | | | | | | | | | | | | |
| Accounts payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| NYSIF Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| InterCompany Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ABL Line | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Current Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long Term Liabilities | | | | | | | | | | | | | |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest on Term Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Incremental Funding | - | - | 250.0 | 350.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 |
| Capital Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | | | | | | | | | | | | |
| Deferred Tax Liability | - | | | | | | | | | | | | |
| Non Current Liabilitites | - | - | 250.0 | 350.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 |
| Total Liabilities | - | - | 250.0 | 350.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 |
| Common Equity | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Equity | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Liabilities & Net Assets** | - | - | (150.0) | (250.0) | (350.0) | (350.0) | (350.0) | (350.0) | (350.0) | (350.0) | (350.0) | (350.0) | 1,311 |

| Amounts in 000's | Q1-2016 Jan-16 | Q1-2016 Feb-16 | Q1-2016 Mar-16 | Q2-2016 Apr-16 | Q2-2016 May-16 | Q2-2016 Jun-16 | Q3-2016 Jul-16 | Q3-2016 Aug-16 | Q3-2016 Sep-16 | Q4-2016 Oct-16 | Q4-2016 Nov-16 | Q4-2016 Dec-16 | Fcst 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Flow | | | | | | | | | | | | | |
| Net Income | - | (150.0) | (100.0) | (100.0) | - | - | - | - | - | - | - | - | (350.0) |
| Total Adjustments | | | | | | | | | | | | | - |
| Adjustment to reconcile to net income | | | | | | | | | | | | | |
| Note Payable to Parent | | | | | | | | | | | | | - |
| Non Cash Equity Infusion | | | | | | | | | | | | | - |
| Amortization of deferred financing fees | | | | | | | | | | | | | - |
| Provision for doubtful accounts | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred rent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Adjustment to reconcile to net income | - | (150.0) | (100.0) | (100.0) | - | - | - | - | - | - | - | - | (350.0) |
| Operating Adjustments | | | | | | | | | | | | | |
| (Increase) Decrease in Assets | | | | | | | | | | | | | |
| Accounts Receivable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses and Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long-Term Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total (Increase) Decrease in Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) In Liabilities | | | | | | | | | | | | | |
| A/P and Accrued Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Management Fees | | | | | | | | | | | | | - |
| NYSIF Balance | | | | | | | | | | | | | - |
| Capital Lease Obligations | | | | | | | | | | | | | - |
| InterCompany Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | | | | | | | | | | | | | - |
| Total Increase (Decrease) In Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Operating Adjustments | - | (150.0) | (100.0) | (100.0) | - | - | - | - | - | - | - | - | (350.0) |
| | | | | | | | | | | | | | |
| Investing Adjustments | | | | | | | | | | | | | |
| Capital Expenditures | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Investing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| Financing Adjustments | | | | | | | | | | | | | |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ABL Net Borrowings | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Incremental Funding | - | 250.0 | 100.0 | 100.0 | - | - | - | - | - | - | - | - | 450.0 |
| New Loans | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Adjustments | - | 250.0 | 100.0 | 100.0 | - | - | - | - | - | - | - | - | 450.0 |
| Total Cash Flow | - | 100.0 | - | - | - | - | - | - | - | - | - | - | 100.0 |

| | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1-2016 | Q1-2016 | Q1-2016 | Q2-2016 | Q2-2016 | Q2-2016 | Q3-2016 | Q3-2016 | Q3-2016 | Q4-2016 | Q4-2016 | Q4-2016 |
| Days Per Month | 32 | 28 | 29 | 29 | 31 | 29 | 31 | 31 | 29 | 31 | 29 | 31 |
| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
| Beginning Cash Balance | - | - | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Net Cash Flow | - | (150.0) | (100.0) | (100.0) | - | - | - | - | - | - | - | - |
| Projected Ending Cash Flow | - | (150.0) | - | - | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Minimum Cash Balance | | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Projected Funding Requirement | | 250.0 | 100.0 | 100.0 | - | - | - | - | - | - | - | - |

**Term Loan A**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan B**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan D**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan E**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan F**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | - | - | - | - | - | - | - | - | - | - | - | - |

**Revolving Credit A**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan G**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

**Total Term Loans**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | | | | | | | | | | | |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan A**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 12.0% | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan B**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan D**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

**Term Loan E**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Term Loan F** | | | | | | | | | | | | | |
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Term Loan H** | | | | | | | | | | | | | |
| Opening | 2.5% | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Wells Fargo Interest** | | | | | | | | | | | | | |
| Opening | 0.0% | | | | | | | | | | | | |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Interest on Loans Loans** | | | | | | | | | | | | | |
| Opening | | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Interest Expense | | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Accured Interest | | - | - | - | - | - | - | - | - | - | - | - | - |
| **New Funding Requirement** | | | | | | | | | | | | | |
| Opening | | - | - | 250.0 | 350.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 |
| Funding Requests | | - | 250.0 | 100.0 | 100.0 | - | - | - | - | - | - | - | - |
| Reclass to Deferred Interest | | | | | | | | | | | | | |
| Principal Repayments | | | | | | | | | | | | | |
| Adjustments | | | | | | | | | | | | | |
| Senior Bank Debt | | - | 250.0 | 350.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 | 450.0 |
| Borrowing Base | | | | | | | | | | | | | |
| Net AR | | | | | | | | | | | | | |
| Borrowing Base | | - | - | - | - | - | - | - | - | - | - | - | - |



| INDIRECT COSTS | | | | | | | | | | | | | | Growth Assumptions | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Q1 | Q2 | Q3 | Q4 |
| Administrative Staffing | | - | - | - | | - | - | - | - | - | - | - | - | 0.0% | 2.0% | 5.0% | 2.0% |
| Facility Costs | | - | - | - | | - | - | - | - | - | - | - | - | 0.0% | 2.0% | 2.0% | 2.0% |
| Insurance Auto/Liability | | - | - | - | | - | - | - | - | - | - | - | - | 0.0% | 2.0% | 2.0% | 2.0% |
| Professional Fees | | - | - | - | | - | - | - | - | - | - | - | - | 0.0% | 4.0% | 4.0% | 4.0% |
| All Other SG&A | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% | 2.0% | 5.0% | 5.0% |
| Bad Debt | | | | | | | | | | | | | - | 0.0% | 2.0% | 2.0% | 2.0% |
| TOTAL OPERATING EXPENSE | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | |
| | | | | | | | | | | | | | | | | | |
| Operating EBITDA | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | |
| Bankruptcy Costs | | 150.0 | 100.0 | 100.0 | - | - | - | - | | | | | | | | | |
| Depreciation | | | | | | | | | | | | | - | | | | |
| | | | | | | | | | | | | | | | | | |
| Net Income | - | (150.0) | (100.0) | (100.0) | - | - | - | - | - | - | - | - | - | | | | |

| | | 31.5% | Q1-2016 | Q1-2016 | Q1-2016 | Q2-2016 | Q2-2016 | Q2-2016 | Q3-2016 | Q3-2016 | Q3-2016 | Q4-2016 | Q4-2016 | Q4-2016 | Fcst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | |
| | | | | | | | | | | | | | | | |
| 1 | **Petty Cash** | | | | | | | | | | | | | | |
| 2 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 3 | Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 4 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 5 | | | | | | | | | | | | | | | |
| 6 | **Accounts Receivble** | | | | | | | | | | | | | | |
| 7 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 8 | Adjustments | | | | | | | | | | | | | | |
| 9 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 10 | | | | | | | | | | | | | | | |
| 11 | **Inventory** | | | | | | | | | | | | | | |
| 12 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 13 | Adjustments | | | | | | | | | | | | | | |
| 14 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 15 | | | | | | | | | | | | | | | |
| 16 | **Total Prepaid Expenses** | | | | | | | | | | | | | | |
| 17 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 18 | Adjustments | | | | | | | | | | | | | | |
| 19 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 20 | | | | | | | | | | | | | | | |
| 21 | **Total PP&E (Gross)** | | | | | | | | | | | | | | |
| 22 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 23 | Adjustments | | | | | | | | | | | | | | |
| 24 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 25 | | | | | | | | | | | | | | | |
| 26 | **Accumulted Deprecation** | | | | | | | | | | | | | | |
| 27 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 28 | Adjustments | | | | | | | | | | | | | | |
| 29 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 30 | | | | | | | | | | | | | | | |
| 31 | **Total Other Assets** | | | | | | | | | | | | | | |
| 32 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 33 | Adjustments | | | | | | | | | | | | | | |
| 34 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 35 | | | | | | | | | | | | | | | |
| 36 | **Goodwill** | | | | | | | | | | | | | | |
| 37 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 38 | Adjustments | | | | | | | | | | | | | | |
| 39 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 40 | | | | | | | | | | | | | | | |
| 41 | Total Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 42 | | | | | | | | | | | | | | | |
| 43 | **Total Capital Lease ST Obligation** | | | | | | | | | | | | | | |
| 44 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 45 | Adjustments | | | | | | | | | | | | | | |
| 46 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 47 | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | **Accounts Payable** | | | | | | | | | | | | | |
| 49 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 50 | Adjustments | | | | | | | | | | | | | |
| 51 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 52 | | | | | | | | | | | | | | |
| 53 | **Total Accrued Interest** | | | | | | | | | | | | | |
| 54 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 55 | Adjustments | | | | | | | | | | | | | |
| 56 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 57 | | | | | | | | | | | | | | |
| 58 | **LT Debt** | | | | | | | | | | | | | |
| 59 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 60 | Adjustments | | | | | | | | | | | | | |
| 61 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 62 | | | | | | | | | | | | | | |
| 63 | **Total Accrued Expense** | | | | | | | | | | | | | |
| 64 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 65 | Adjustments | | | | | | | | | | | | | |
| 66 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 67 | | | | | | | | | | | | | | |
| 68 | **Capital Lease - Obligations** | | | | | | | | | | | | | |
| 69 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 70 | Adjustments | | | | | | | | | | | | | |
| 71 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 72 | | | | | | | | | | | | | | |
| 73 | **InterCompany Payables** | | | | | | | | | | | | | |
| 74 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 75 | Adjustments | | | | | | | | | | | | | |
| 76 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 77 | | | | | | | | | | | | | | |
| 78 | **Revolver** | | | | | | | | | | | | | |
| 79 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 80 | Adjustments | | | | | | | | | | | | | |
| 81 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 82 | | | | | | | | | | | | | | |
| 83 | Total Liabilities | - | - | - | - | - | - | - | | | | | | |
| 84 | | | | | | | | | | | | | | |
| 85 | **Equity** | | | | | | | | | | | | | |
| 86 | Opening Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 87 | Adjustments | | | | | | | | | | | | | |
| 88 | Closing Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | |
| | *Balance* | - | - | - | | | | - | - | - | - | - | - | - |

**From:** Tendai Masaya
**Sent:** Wednesday, February 10, 2016 2:26 PM
**To:** Carlos Mercado; Brian Stephen
**Cc:** Accounting
**Subject:** FW: TRANSCENDENCE TRANSIT II, INC. - Formation Documents
**Attachments:** TRANSCENDENCE TRANSIT II INC - DE - Formation.pdf; TRANSCENDENCE TRANSIT II, INC. DE 012066 021016.pdf

**From:** krista.swenson@cscglobal.com [mailto:krista.swenson@cscglobal.com]
**Sent:** Wednesday, February 10, 2016 2:27 PM
**To:** Tendai Masaya
**Subject:** TRANSCENDENCE TRANSIT II, INC.

Attached please find documents associated with the following:

Entity/Subject Name:TRANSCENDENCE TRANSIT II, INC.

Request for: Incorporation/Formation Filing

Jurisdiction: DE - Secretary of State

Order #: 012066 - 10

Order Date: 02/10/2016

Matter #: N/A

Note:

If you have any questions, please feel free to contact Krista Swenson at krista.swenson@cscglobal.com.

CSC makes no express or implied warranties, guarantees or representations related to an order's accuracy or completeness or regarding the public record data provided by its suppliers or governmental jurisdiction. CSC disclaims all liability for indirect, consequential, incidental or special damages related to this order. The customer's sole remedy for any errors or omission is limited to a refund of the service fee associated with such order.

**DX 133**

**LaMonica v. Tilton, et al.**
**18-01021-smb**

PP-TRBK0015288



# Delaware

Page 1

## The First State

I, JEFFREY W. BULLOCK, SECRETARY OF STATE OF THE STATE OF DELAWARE, DO HEREBY CERTIFY THE ATTACHED IS A TRUE AND CORRECT COPY OF THE CERTIFICATE OF INCORPORATION OF "TRANSCENDENCE TRANSIT II, INC.", FILED IN THIS OFFICE ON THE TENTH DAY OF FEBRUARY, A.D. 2016, AT 1:32 O`CLOCK P.M.

A FILED COPY OF THIS CERTIFICATE HAS BEEN FORWARDED TO THE NEW CASTLE COUNTY RECORDER OF DEEDS.

Jeffrey W. Bullock, Secretary of State

5960390  8100
SR# 20160720648

Authentication: 201810441
Date: 02-10-16

You may verify this certificate online at corp.delaware.gov/authver.shtml

**A3760**

PP-TRBK0015289

State of Delaware
Secretary of State
Division of Corporations
Delivered  01:32 PM 02/10/2016
FILED  01:32 PM 02/10/2016
SR  20160720648  - File Number  5960390

## CERTIFICATE OF INCORPORATION

FIRST:  The name of this corporation shall be TRANSCENDENCE TRANSIT II, INC.

SECOND:  Its registered office in the State of Delaware is to be located at 2711 Centerville Road, Suite 400, in the City of Wilmington, County of New Castle 19808 and its registered agent at such address is CORPORATION SERVICE COMPANY.

THIRD:  The purpose or purposes of the corporation shall be:

> To engage in any lawful act or activity for which corporations may be organized under the General Corporation Law of Delaware.

FOURTH:  The total number of shares of stock, which this corporation is authorized to issue, is One Thousand (1,000) shares of common stock with .01 par value.

FIFTH:  The name and address of the incorporator is as follows:

> Corporation Service Company
> 2711 Centerville Road, Suite 400
> Wilmington, Delaware 19808

SIXTH:  The Board of Directors shall have the power to adopt, amend or repeal the by-laws.

SEVENTH:  No director shall be personally liable to the Corporation or its stockholders for monetary damages for any breach of fiduciary duty by such director as a director.  Notwithstanding the foregoing sentence, a director shall be liable to the extent provided by applicable law, (i) for breach of the director's duty of loyalty to the Corporation or its stockholders, (ii) for acts or omissions not in good faith or which involve intentional misconduct or a knowing violation of law, (iii) pursuant to Section 174 of the Delaware General Corporation Law or (iv) for any transaction from which the director derived an improper personal benefit.  No amendment to or repeal of this Article Seventh shall apply to or have any effect on the  liability or alleged liability of any director of the Corporation for or with respect to any acts or omissions of such director occurring prior to such amendment.

IN WITNESS WHEREOF, the undersigned, being the incorporator herein before named, has executed signed and acknowledged this certificate of incorporation this 10th day of February, A.D. 2016.

Corporation Service Company, Incorporator

By: /s/ Elaine Healy
Elaine Healy
Assistant Secretary

DE BC D-:CERTIFICATE OF INCORPORATION - SHORT SPECIMEN 09/00-1 (DESHORT)

PP-TRBK0015290

City of Wilmington
County of New Castle
Dated: February 10, 2016

<u>ORGANIZATION</u> <u>ACTION</u> <u>IN</u> <u>WRITING</u> <u>OF</u> <u>INCORPORATOR</u>

TRANSCENDENCE TRANSIT II, INC.

(February 10, 2016)

The following action is taken this day through this instrument by the incorporator of the above corporation:

1. The election of the following person[s] to serve as the director[s] of the corporation until the first annual meeting of stockholders and until their successors are elected and qualified or until their earlier resignation or removal:

Glen Youngblood

Corporation Service Company,
Incorporator

By: <u>/s/ Elaine Healy</u>
Name:  Elaine Healy
Assistant Secretary

DE BC D-:ORGANIZATION ACTION 11/99 (DEACT)

**A3762**

PP-TRBK0015291

**From:**          Tendai Masaya
**Sent:**          Wednesday, February 10, 2016 2:25 PM
**To:**            Carlos Mercado; Brian Stephen
**Cc:**            Accounting
**Subject:**       FW: TRANSCENDENCE TRANSIT, INC. - Formation Documents
**Attachments:**   TRANSCENDENCE TRANSIT INC - DE - Formation.pdf; TRANSCENDENCE TRANSIT,
                   INC. DE 012066 021016.pdf

**From:** krista.swenson@cscglobal.com [mailto:krista.swenson@cscglobal.com]
**Sent:** Wednesday, February 10, 2016 2:26 PM
**To:** Tendai Masaya
**Subject:** TRANSCENDENCE TRANSIT, INC.

Attached please find documents associated with the following:

Entity/Subject Name:TRANSCENDENCE TRANSIT, INC.

Request for: Incorporation/Formation Filing

Jurisdiction: DE - Secretary of State

Order #: 012066 - 5

Order Date: 02/10/2016

Matter #: N/A

Note:

If you have any questions, please feel free to contact Krista Swenson at krista.swenson@cscglobal.com.

CSC makes no express or implied warranties, guarantees or representations related to an order's accuracy or completeness or regarding the public record data provided by its suppliers or governmental jurisdiction. CSC disclaims all liability for indirect, consequential, incidental or special damages related to this order. The customer's sole remedy for any errors or omission is limited to a refund of the service fee associated with such order.

**A3763**

PP-TRBK0015292



# Delaware

### The First State

Page 1

I, JEFFREY W. BULLOCK, SECRETARY OF STATE OF THE STATE OF
DELAWARE, DO HEREBY CERTIFY THE ATTACHED IS A TRUE AND CORRECT
COPY OF THE CERTIFICATE OF INCORPORATION OF "TRANSCENDENCE
TRANSIT, INC.", FILED IN THIS OFFICE ON THE TENTH DAY OF
FEBRUARY, A.D. 2016, AT 1:30 O`CLOCK P.M.

A FILED COPY OF THIS CERTIFICATE HAS BEEN FORWARDED TO THE
NEW CASTLE COUNTY RECORDER OF DEEDS.



Jeffrey W. Bullock, Secretary of State

5960386  8100
SR# 20160720537

Authentication: 201810422
Date: 02-10-16

You may verify this certificate online at corp.delaware.gov/authver.shtml

**A3764**

PP-TRBK0015293

State of Delaware
Secretary of State
Division of Corporations
Delivered 01:30 PM 02/10/2016
FILED 01:30 PM 02/10/2016
SR 20160720537 - File Number 5960386

## CERTIFICATE OF INCORPORATION

FIRST:  The name of this corporation shall be TRANSCENDENCE TRANSIT, INC.

SECOND:  Its registered office in the State of Delaware is to be located at 2711 Centerville Road, Suite 400, in the City of Wilmington, County of New Castle 19808 and its registered agent at such address is CORPORATION SERVICE COMPANY.

THIRD:  The purpose or purposes of the corporation shall be:

> To engage in any lawful act or activity for which corporations may be organized under the General Corporation Law of Delaware.

FOURTH:  The total number of shares of stock, which this corporation is authorized to issue, is One Thousand (1,000) shares of common stock with .01 par value.

FIFTH:  The name and address of the incorporator is as follows:

> Corporation Service Company
> 2711 Centerville Road, Suite 400
> Wilmington, Delaware 19808

SIXTH:  The Board of Directors shall have the power to adopt, amend or repeal the by-laws.

SEVENTH:  No director shall be personally liable to the Corporation or its stockholders for monetary damages for any breach of fiduciary duty by such director as a director.  Notwithstanding the foregoing sentence, a director shall be liable to the extent provided by applicable law, (i) for breach of the director's duty of loyalty to the Corporation or its stockholders, (ii) for acts or omissions not in good faith or which involve intentional misconduct or a knowing violation of law, (iii) pursuant to Section 174 of the Delaware General Corporation Law or (iv) for any transaction from which the director derived an improper personal benefit.  No amendment to or repeal of this Article Seventh shall apply to or have any effect on the  liability or alleged liability of any director of the Corporation for or with respect to any acts or omissions of such director occurring prior to such amendment.

IN WITNESS WHEREOF, the undersigned, being the incorporator herein before named, has executed signed and acknowledged this certificate of incorporation this 10th day of February, A.D. 2016.

Corporation Service Company, Incorporator

By: /s/ Elaine Healy
Elaine Healy
Assistant Secretary

DE BC D.:CERTIFICATE OF INCORPORATION - SHORT SPECIMEN 09/00-1 (DESHORT)

PP-TRBK0015294

City of Wilmington
County of New Castle
Dated: February 10, 2016

<u>ORGANIZATION</u> <u>ACTION</u> <u>IN</u> <u>WRITING</u> <u>OF</u> <u>INCORPORATOR</u>

TRANSCENDENCE TRANSIT, INC.

(February 10, 2016)

       The following action is taken this day through this instrument by the incorporator of the above corporation:

1.  The election of the following person[s] to serve as the director[s] of the corporation until the first annual meeting of stockholders and until their successors are elected and qualified or until their earlier resignation or removal:

              Glen Youngblood

            Corporation Service Company,
Incorporator

By: <u>/s/ Elaine Healy</u>
Name:  Elaine Healy
Assistant Secretary

DE BC D-:ORGANIZATION ACTION 11/99 (DEACT)

**A3766**

PP-TRBK0015295

| | |
|---|---|
| **From:** | Giglio, Cindi  <cgiglio@curtis.com> |
| **Sent:** | Friday, February 12, 2016 6:30 AM |
| **To:** | Brian Stephen |
| **Subject:** | Re: Retainer |

Sure. I will send you something when I get to my desk. I am thinking of a transition services agreement, which is something that a buyer in bankruptcy may provide to a debtor so it can continue to operate for the rest of its chapter 11 case. Should be a fairly simple document.

Cindi Giglio
Curtis, Mallet-Prevost, Colt & Mosle LLP
101 Park Avenue
New York, NY 10178
(212) 696-6936

On Feb 11, 2016, at 11:33 PM, Brian Stephen <Brian.Stephen@PatriarchPartners.com<mailto:Brian.Stephen@patriarchpartners.com>> wrote:

Also, on our call I think you mentioned that you may have seen service agreements between entities going into bankruptcy and non-filers with respect to certain services that might be provided after the filing.

I know there are no "forms" for this type of thing, but are there any redacted examples you might be able to point me to?

We can discuss whenever you have a few minutes.

From: Giglio, Cindi [mailto:cgiglio@curtis.com]
Sent: Thursday, February 11, 2016 11:31 PM
To: Brian Stephen
Subject: Re: Retainer

Thanks!

Cindi Giglio
Curtis, Mallet-Prevost, Colt & Mosle LLP
101 Park Avenue
New York, NY 10178
(212) 696-6936

On Feb 11, 2016, at 11:29 PM, Brian Stephen <Brian.Stephen@PatriarchPartners.com<mailto:Brian.Stephen@patriarchpartners.com<mailto:Brian.Stephen@PatriarchPartners.com%3cmailto:Brian.Stephen@patriarchpartners.com>>> wrote:

Cindi – I provided Carl marks with the fully executed engagement letter today and they were going to initiate the wire.

1

**A3767**

Confidential

DX   137

LaMonica v. Tilton, et al.
18-01021-smb

PP-TRBK0051817

They left a while ago, but I will check in with them on it.

From: Giglio, Cindi [mailto:cgiglio@curtis.com]
Sent: Thursday, February 11, 2016 9:27 PM
To: Brian Stephen
Subject: Retainer

Hi Brian,

Just checking in to see if the $100K was sent today?

Thanks,
Cindi

Cindi Giglio
Counsel


Curtis, Mallet-Prevost, Colt & Mosle LLP

101 Park Avenue
New York, New York 10178-0061


Direct Dial: +1 212 696 6936
Fax: +1 917 368 8863
cgiglio@curtis.com<mailto:cgiglio@curtis.com<mailto:cgiglio@curtis.com%3cmailto:cgiglio@curtis.com>>


[http://www.curtis.com/pix/announcements/curtis_esignature.jpg<http://www.curtis.com/pix/announcements/cu
rtis_esignature.jpg>]<http://www.curtis.com/<http://www.curtis.com/>>
www.curtis.com<http://www.curtis.com>><http://www.curtis.com/<http://www.curtis.com/>>




[http://www.curtis.com/pix/announcements/curtis_environment.jpg<http://www.curtis.com/pix/announcements/
curtis_environment.jpg>]

Please consider the
environment before
printing this email.


---

This e-mail, including any attachments, may contain information that is protected by law as privileged and
confidential, and is transmitted for the sole use of the intended recipient. If you are not the intended recipient,

2

**A3768**

you are hereby notified that any use, dissemination, copying or retention of this e-mail or the information contained herein is strictly prohibited. If you have received this e-mail in error, please immediately notify the sender by telephone or reply e-mail, and permanently delete this e-mail from your computer system. Your privacy is very important to our firm. Therefore, if this message contains unsolicited commercial content, you may forward this e-mail to unsubscribe@curtis.com<mailto:unsubscribe@curtis.com<mailto:unsubscribe@curtis.com%3cmailto:unsubscribe@curtis.com>> or click here (www.curtis.com/unsubscribe.htm<http://www.curtis.com/unsubscribe.htm<http://www.curtis.com/unsubscribe.htm%3chttp:/www.curtis.com/unsubscribe.htm>>) if you do not want to receive further messages of this nature. Thank you.

Curtis, Mallet-Prevost, Colt & Mosle LLP (101 Park Avenue, New York, NY 10178)

_____


_____
The information in this email is confidential and may be legally privileged. If you are not an intended recipient, you should delete this message. Access to this email by anyone else is unauthorized, and any disclosure, copying, distribution or action taken or omitted in reliance on it is prohibited and may be unlawful.

_____


_____
The information in this email is confidential and may be legally privileged. If you are not an intended recipient, you should delete this message. Access to this email by anyone else is unauthorized, and any disclosure, copying, distribution or action taken or omitted in reliance on it is prohibited and may be unlawful.

_____

A3769

Confidential

| | |
|---|---|
| **From:** | Giglio, Cindi <cgiglio@curtis.com> |
| **Sent:** | Friday, February 12, 2016 6:52 AM |
| **To:** | Brian Stephen |
| **Cc:** | Harrison III, Lynn P.; Buenger, Peter J. |
| **Subject:** | Form of TSA |
| **Attachments:** | Ashley Stewart - Notice of Filing TSA.pdf |

Brian,

Attached please find a sample of a transition services agreement.

Happy to discuss.

Thanks,
Cindi

---

This e-mail, including any attachments, may contain information that is protected by law as privileged and confidential, and is transmitted for the sole use of the intended recipient. If you are not the intended recipient, you are hereby notified that any use, dissemination, copying or retention of this e-mail or the information contained herein is strictly prohibited. If you have received this e-mail in error, please immediately notify the sender by telephone or reply e-mail, and permanently delete this e-mail from your computer system. Your privacy is very important to our firm. Therefore, if this message contains unsolicited commercial content, you may forward this e-mail to unsubscribe@curtis.com or click here (www.curtis.com/unsubscribe.htm) if you do not want to receive further messages of this nature. Thank you.

Curtis, Mallet-Prevost, Colt & Mosle LLP (101 Park Avenue, New York, NY 10178)

---

<div style="border:1px solid black">

**DX 138**

**LaMonica v. Tilton, et al.**
**18-01021-smb**

</div>

Confidential   PP-TRBK0048829

**CURTIS, MALLET-PREVOST,**
  **COLT & MOSLE LLP**
101 Park Avenue
New York, NY 10178-0061
Telephone:  (212) 696-6000
Facsimile:  (212) 697-1559
Steven J. Reisman
Cindi M. Giglio
Bryan M. Kotliar
*Counsel to the Debtors*
  *and Debtors-in-Possession*

**COLE, SCHOTZ, MEISEL,**
  **FORMAN & LEONARD P.A.**
Court Plaza North
25 Main Street
Hackensack, NJ 07601
Telephone:  (201) 489-3000
Facsimile:  (201) 489-1536
Michael D. Sirota
Ilana Volkov
*Co-Counsel to the Debtors*
  *and Debtors-in-Possession*

| | |
|---|---|
| In re: | UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEW JERSEY HONORABLE MICHAEL B. KAPLAN CASE NO. 14-14383 (MBK) |
| ASHLEY STEWART HOLDINGS, INC., et al.,[1] | |
| Debtors-in-Possession. | Chapter 11 (Jointly Administered) |

**NOTICE OF (I) CLOSING OF SALE OF SUBSTANTIALLY ALL OF THE DEBTORS' ASSETS PURSUANT TO THAT CERTAIN ASSET PURCHASE AGREEMENT, DATED AS OF MARCH 28, 2014, BY AND AMONG THE DEBTORS AND BUTTERFLY ACQUISITION CO., INC. AND (II) FILING OF TRANSITION SERVICES AGREEMENT**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Ashley Stewart Holdings, Inc. (6790); New Ashley Stewart, Inc. (6655); AS IP Holdings, Inc. (6890); and NAS Gift LLC (5413).  The Debtors' corporate offices are located at 100 Metro Way, Secaucus, NJ 07094.

**A3771**

PP-TRBK0048830

TO:     ALL PARTIES-IN-INTEREST

PLEASE TAKE NOTICE that on March 10, 2014, the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (as amended, the "Bankruptcy Code") in the United States Bankruptcy Court for the District of New Jersey (the "Court").

PLEASE TAKE FURTHER NOTICE that by order dated April 23, 2014, the Court approved the sale of substantially all of the Debtors' assets pursuant to that certain Asset Purchase Agreement, dated as of March 28, 2014 (the "Purchase Agreement"), by and among the Debtors and Butterfly Acquisition Co., Inc.  The Closing Date[1] occurred on April 24, 2014.

PLEASE TAKE FURTHER NOTICE that, in accordance with paragraph 8 of the Sale Order, the Debtors hereby file the Transition Services Agreement, dated as of April 23, 2014 (the "TSA").  A copy of the TSA is attached hereto as **Exhibit A**.

PLEASE TAKE FURTHER NOTICE that copies of the Sale Order, the Purchase Agreement, the TSA, and this Notice can be obtained from the Court's website for a fee by visiting www.njb.uscourts.gov or for free by visiting the website of the claims and noticing agent appointed in the Debtors' Chapter 11 cases, https://cases.primeclerk.com/ashleystewart.

*[Remainder of page left blank intentionally]*

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Purchase Agreement.

18353356

Confidential

**A3772**

PP-TRBK0048831

PLEASE TAKE FURTHER NOTICE that this Notice is subject to the fuller terms and conditions of the Sale Order and Purchase Agreement, with the Sale Order and Purchase Agreement controlling in the event of any conflict, and the Debtors encourage parties-in-interest to review such documents in their entirety.

Dated: April 25, 2014              Respectfully submitted,

**CURTIS, MALLET-PREVOST,
  COLT & MOSLE LLP**
Steven J. Reisman
Cindi M. Giglio (admitted *pro hac vice*)
Bryan M. Kotliar (admitted *pro hac vice*)
101 Park Avenue
New York, NY 10178-0061
Telephone:  (212) 696-6000
Facsimile:  (212) 697-1559
*Counsel for the Debtors and
  Debtors-in-Possession*

-and-

**COLE, SCHOTZ, MEISEL,
  FORMAN & LEONARD P.A.**
By: */s/ Ilana Volkov*
Michael D. Sirota
Ilana Volkov
Court Plaza North
25 Main Street
Hackensack, NJ 07601
Telephone:  (201) 489-3000
Facsimile:  (201) 489-1536
*Co-Counsel for the Debtors and
  Debtors-in-Possession*

-3-

18353356

Confidential

PP-TRBK0048832

## EXHIBIT A

**Transition Services Agreement**

18353356

**A3774**

Confidential

Execution Version

## TRANSITION SERVICES AGREEMENT

THIS TRANSITION SERVICES AGREEMENT (hereinafter this "<u>Agreement</u>") is entered into as of April 23, 2014, by and among BUTTERFLY ACQUISITION CO., INC., a Delaware corporation ("<u>Buyer</u>"), and ASHLEY STEWART HOLDINGS, INC., a Delaware corporation ("<u>Seller</u>", on behalf of itself and the other Selling Entities (as defined in the Purchase Agreement) (as defined herein), the "<u>Selling Entities</u>").

## R E C I T A L S

WHEREAS, Buyer and the Selling Entities are party to that certain Asset Purchase Agreement, dated as of March 28, 2014 (as amended from time to time, the "<u>Purchase Agreement</u>"; capitalized terms used but not defined herein have the meanings set forth in the Purchase Agreement), pursuant to which, inter alia, Buyer is to purchase the Acquired Assets, in consideration for the payment of the Purchase Price and the assumption of the Assumed Liabilities, subject to the terms and conditions set forth therein; and

WHEREAS, as a material inducement to Buyer to enter into the Purchase Agreement and to undertake the transactions contemplated thereby, and pursuant to Section 7.23 thereof, the Selling Entities have agreed to provide Buyer with certain transitional services and support necessary for the operation of the Acquired Assets and the employment of the Transferred Employees following the Closing, all in accordance with the terms and conditions set forth herein.

## A G R E E M E N T

NOW, THEREFORE, in consideration of the mutual covenants contained in the Purchase Agreement and the other Transaction Documents, including this Agreement, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto hereby agree as follows:

1.      <u>Transition Services</u>.  The Selling Entities, on the one hand, directly or through one or more third party service providers, agree to provide to Buyer and its Subsidiaries and the Buyer Designees, and Buyer and its Subsidiaries, on the other hand, agree to provide the Selling Entities, with those services listed and described in <u>Exhibit A</u> attached hereto (the "<u>Transition Services</u>") during the Term provided in Section 3 hereof.

2.      <u>Expenses</u>.    The parties receiving Transition Services hereunder shall be responsible for any expense reimbursement required to be made to the party(ies) providing such Transition Service, as required under and set forth on <u>Exhibit A</u> attached hereto.

3.      <u>Effectiveness; Term</u>.  This Agreement shall become effective as of the Closing Date.  The term of this Agreement (the "<u>Term</u>") shall commence on the Closing Date and end on the six month anniversary thereof; <u>provided</u>, <u>however</u>, that the obligations of the Selling Entities to provide any Transition Service under this Agreement shall extend for such period of time as is set forth in <u>Exhibit A</u> hereto with respect to such Transition Service, but in no event for any time beyond the Term; provided, further, that the obligation of the Selling Entities to provide any particular Transition Service shall terminate immediately if the Contract with the third party

OMM_US:72269896.3

**A3775**

service provider used by the Selling Entities to perform such Transition Service becomes an Assumed Contract or is rejected in the Bankruptcy Case in accordance with the Purchase Agreement.

4.   <u>Transitional Nature of Transition Services</u>.  It is understood and acknowledged by the parties to this Agreement that the Transition Services are transitional in nature and that, notwithstanding the obligations of the Selling Entities to otherwise provide such Transition Services under this Agreement through the Term, as promptly as practicable following the execution of this Agreement, Buyer shall use its commercially reasonable efforts to successfully assume sole responsibility for all Transition Services provided by the Selling Entities as of July 1, 2014.

5.   <u>Staffing of Personnel</u>.  The Selling Entities shall assign (or shall use commercially reasonable efforts to cause any third party service provider to assign) adequately trained personnel to perform the Transition Services.  The Transition Services shall be performed by the Selling Entities (or the Selling Entities shall use commercially reasonable efforts to have any third party service provider perform the Transition Services) in a timely, efficient and workmanlike manner consistent with the prior practices of the Business.  Nothing herein shall require the Selling Entities to hire any new employees (including to replace any Transferred Employees).  Buyer agrees that if those employees of the Selling Entities who are necessary to perform any Transition Services have become Transferred Employees, Buyer shall either make such Transferred Employees available to the Selling Entities in order to allow the Selling Entities to continue to provide such Transition Services or Buyer shall terminate the Selling Entities' obligation to provide such Transition Services.

6.   <u>Information</u>.  Buyer shall, and shall cause its Affiliates to, provide to the Selling Entities on a timely basis any and all information which is necessary for the Selling Entities to provide the Transition Services.  Buyer shall be solely responsible for the timely delivery of such information, and the accuracy and completeness thereof.

7.   <u>Proprietary and Confidential Information</u>.  Except as specifically provided herein, the parties hereto hereby agree that the Selling Entities shall not (i) disclose to any third party (other than a third party service provider of Transition Services who is subject to an obligation of confidentiality) any confidential information provided to it by Buyer or any of its Affiliates in connection with this Agreement and the Selling Entities' performance of Transition Services hereunder, except as required by Law or as required to be disclosed to the Bankruptcy Court, or (ii) use such information other than in the performance of Transition Services under this Agreement.

8.   <u>Taxes</u>.  Buyer shall be responsible for all sales or use Taxes imposed or assessed as a result of the provision of Transition Services by Seller.

OMM_US:72269896.3

2

Confidential                                                                                      PP-TRBK0048835

9. <u>Termination</u>.

(a)    Buyer may terminate any of the Transition Services being provided hereunder at any time during the Term of this Agreement by thirty (30) days written notice to Seller.

(b)    Buyer or Seller may terminate this Agreement by written notice to the other upon the material breach or failure by such other party (or such other party's Affiliates) to perform its obligations arising under this Agreement. In the event that either party elects to terminate this Agreement pursuant to this Section 9(b), such termination shall be effective when the material breach or failure is not cured within thirty (30) days after written notice of such breach or failure is given by the non-breaching party to the breaching party.

10.    <u>Limitation of Liability</u>.  In no event will any party hereto, or any third party provider of Transition Services, be liable for any punitive, incidental, indirect, special or consequential damages, relating to, in connection with or arising out of this Agreement and the Transition Services to be provided hereunder.

11.    <u>Standard of Performance of Services</u>.  The Selling Entities shall perform, or use commercially reasonable efforts to cause their third party service providers to perform, the Transition Services with the same degree of care, skill and prudence customarily exercised with respect to the operations of the Business prior to the consummation of the transactions contemplated by the Purchase Agreement, and in compliance with all applicable laws, rules, regulations, orders, licenses authorizations, certifications and permits; provided, however, that except as expressly set forth in this Agreement, the Selling Entities make no representation or warranty, express or implied, with respect to the Transition Services to be provided hereunder including, without limitation, any warranties of merchantability or fitness for a particular purpose, which are specifically disclaimed.

12.    <u>Indemnification</u>.

(a)    The Selling Entities shall indemnify and hold harmless Buyer, its Affiliates, and their respective officers, directors, members, managers, partners, shareholders, employees, and agents from and against all claims, liabilities, obligations, suits, causes of action, or expenses (including reasonable attorneys fees) (collectively "<u>Claims</u>") resulting, directly or indirectly, from the gross negligence or willful misconduct of any of the Selling Entities in connection with the performance of Transition Services; provided, however, that the Selling Entities shall not be required to indemnify or hold harmless Buyer to the extent the Claims are caused by the gross negligence or willful misconduct of Buyer or its Affiliates.

(b)    Buyer shall indemnify and hold harmless the Selling Entities, their Affiliates, and their respective officers, directors, members, managers, partners, shareholders, employees, and agents from and against all Claims claimed to have resulted, directly or indirectly, from the gross negligence or willful misconduct of Buyer or its Affiliates in connection with the performance of Transition Services; provided, however, that Buyer shall not be required to indemnify or hold harmless the Selling Entities to the extent the Claims are caused

3

OMM_US:72269896.3

Confidential                                                                                        PP-TRBK0048836

by the gross negligence or willful misconduct of any of the Selling Entities or their respective Affiliates.

13.   <u>Notices</u>.  Any notice, demand, request, waiver or other communication under this Agreement shall be given or made in accordance with Section 11.3 of the Purchase Agreement. Any party may from time to time change its address for the purpose of notices to that party by giving or making a similar notice specifying a new address pursuant to Section 11.3 of the Purchase Agreement.

14.   <u>Independent Contractor</u>.  The parties hereto understand and agree that this Agreement does not make either of them an agent, fiduciary or legal representative of the other for any purpose whatsoever.  No party is granted, by this Agreement or otherwise, any right or authority to assume or create any obligation or responsibility, express or implied, on behalf of or in the name of any other party, or to bind any other party in any manner whatsoever.

15.   <u>Responsibility of Personnel</u>.  The Selling Entities agree that they shall use commercially reasonable efforts to ensure that all personnel of the Selling Entities assigned to perform the Transition Services under this Agreement shall comply with all of the terms and conditions of this Agreement, including, but not limited to, the terms and conditions of Section 7 hereof.

16.   <u>Subcontracting</u>.  Unless the Selling Entities subcontracted the performance of any similar services relating to the ownership, operation and management of the Business or the Acquired Assets prior to the consummation of the transactions contemplated by the Purchase Agreement, the Selling Entities will not subcontract to any third person the performance of any Transition Service for Buyer without Buyer's prior written consent, which consent shall not be unreasonably withheld or delayed.

17.   <u>No Assignment</u>.  Neither this Agreement nor any of the rights, interests or obligations hereunder shall be assigned by any party (whether by operation of law or otherwise) without the prior written consent of the other parties, and any such assignment shall be null and void; provided that the rights of Buyer under this Agreement may be assigned by Buyer, without the prior written consent of any Selling Entity, to any Affiliate thereof under common control with Buyer, or to one or more Buyer Designees, so long in each case as Buyer shall continue to remain obligated in full hereunder.  No assignment by any party (including an assignment by Buyer to any Buyer Designee) shall relieve such party of any of its obligations hereunder. Subject to the foregoing, this Agreement and all of the provisions hereof shall be binding upon, inure to the benefit of and be enforceable by the parties and their respective successors and permitted assigns, including, in the case of Selling Entities, the trustee in the Bankruptcy Case.

18.   <u>Force Majeure</u>.  No party hereto shall be liable for any failure of or delay in the performance of this Agreement for the period that such failure or delay is due to acts of God, public enemy, civil war, strikes or labor disputes, or any other cause beyond the parties reasonable control.  Each party hereto agrees to notify the other party hereto promptly of the occurrence of any such cause and to carry out this Agreement as promptly as practicable after such cause is terminated.

4

Confidential

19.    <u>Modifications, Amendments and Waivers</u>.  This Agreement may be amended, modified or supplemented only by a written instrument signed on behalf of each of the Selling Entities and Buyer.

20.    <u>Integration</u>.  This Agreement and the Purchase Agreement contain the entire understanding among the parties hereto with respect to the transactions contemplated hereby and supersedes and replaces all prior and contemporaneous agreements and understandings, oral or written, with regard to such transactions.  All exhibits hereto are expressly made a part of this Agreement as fully as though completely set forth herein.  Nothing herein shall be deemed to limit or otherwise modify the obligations of the Parties under the Purchase Agreement that survive the Closing.

21.    <u>Severability</u>.  If any non-material term or other provision of this Agreement is invalid, illegal or incapable of being enforced by any rule of Law or public policy, all other terms, conditions and provisions of this Agreement shall nevertheless remain in full force and effect so long as the economic or legal substance of the transactions contemplated hereby is not affected in any manner materially adverse to any party.  Upon a determination that any term or other provision of this Agreement is invalid, illegal or incapable of being enforced, the parties shall negotiate in good faith to modify this Agreement so as to effect the original intent of the parties as closely as possible in a mutually acceptable manner in order that the transactions contemplated hereby be consummated as originally contemplated to the fullest extent possible; provided, however, that in doing so, no party shall be obligated to waive or forego any material right or benefit available to it hereunder.

22.    <u>No Third Party Beneficiaries</u>.  This Agreement shall be binding upon and inure solely to the benefit of the parties and their respective successors and permitted assigns and nothing herein, express or implied, is intended to or shall confer upon any other person any legal or equitable right, benefit or remedy of any nature whatsoever, including any rights of employment for any specified period, under or by reason of this Agreement.

23.    <u>Governing Law</u>.  Except to the extent that mandatory provisions of the Bankruptcy Code apply, this Agreement, and all claims and causes of action arising out of, based upon, or related to this Agreement or the negotiation, execution or performance hereof, shall be governed by, and construed, interpreted and enforced in accordance with, the Laws of the State of Delaware, without regard to choice or conflict of law principles that would result in the application of any Laws other than the Laws of the State of Delaware.

24.    <u>SUBMISSION TO JURISDICTION; WAIVER OF JURY TRIAL</u>.

(a)    Any action, claim, suit or Legal Proceeding arising out of, based upon or relating to this Agreement or the transactions contemplated hereby shall be brought solely in the Bankruptcy Court (or any court exercising appellate jurisdiction over the Bankruptcy Court). Each party hereby irrevocably submits to the exclusive jurisdiction of the Bankruptcy Court (or any court exercising appellate jurisdiction, over the Bankruptcy Court) in respect of any action, claim, suit or Legal Proceeding arising out of, based upon or relating to this Agreement or any of the rights and obligations arising hereunder, and agrees that it will not bring any action arising out of, based upon or related thereto in any other court; provided, however, that, if the

5

OMM_US:72269896.3

Confidential

PP-TRBK0048838

Bankruptcy Case is dismissed, any action, claim, suit or Legal Proceeding arising out of, based upon or relating to this Agreement or the transactions contemplated hereby shall be heard and determined solely in the Chancery Court of the State of Delaware and any state appellate court herefrom within the State of Delaware (or, if the Chancery Court of the State of Delaware declines to accept jurisdiction over a particular matter, any state or federal court within the State of Delaware and any direct appellate court therefrom). Each party hereby irrevocably waives, and agrees not to assert as a defense, counterclaim or otherwise, in any such action, claim, suit or Legal Proceeding, (i) any claim that it is not personally subject to the jurisdiction of the above named courts for any reason other than the failure to serve process in accordance with Section 11.3 of the Purchase Agreement, (ii) any claim that it or its property is exempt or immune from jurisdiction of any such court or from any legal process commenced in such courts (whether through service of notice, attachment prior to judgment, attachment in aid of execution of judgment, execution of judgment or otherwise) and (iii) to the fullest extent permitted by applicable law, any claim that (x) the suit, action or Legal Proceeding in such court is brought in an inconvenient forum, (y) the venue of such suit, action or Legal Proceeding is improper or (z) this Agreement or any other agreement or instrument contemplated hereby or entered into in connection herewith, or the subject matter hereof or thereof, may not be enforced in or by such courts. Each party agrees that notice or the service of process in any action, claim, suit or Legal Proceeding arising out of, based upon or relating to this Agreement or any of the rights and obligations arising hereunder or thereunder, shall be properly served or delivered if delivered in the manner contemplated by Section 11.3 of the Purchase Agreement.

(b)  EACH OF THE PARTIES HERETO IRREVOCABLY WAIVES TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW ANY AND ALL RIGHT SUCH PARTY MAY HAVE TO TRIAL BY JURY IN ANY ACTION, CLAIM, SUIT OR LEGAL PROCEEDING BETWEEN THE PARTIES HERETO ARISING OUT OF, BASED UPON OR RELATING TO THIS AGREEMENT OR THE NEGOTIATION, EXECUTION OR PERFORMANCE HEREOF.

25.  Specific Performance. The parties agree that irreparable damage may occur in the event that any provision of this Agreement were not performed in accordance with its specific terms or was otherwise breached and that monetary damages may not be an adequate remedy for any breach or threatened breach of any of the provisions of this Agreement. It is accordingly agreed that the parties shall be entitled to seek an injunction or injunctions to prevent breaches of this Agreement and to enforce specifically the terms and provisions of this Agreement, and any such injunction shall be in addition to any other remedy to which any party is entitled, at law or in equity.

26.  Headings. The descriptive headings and table of contents contained in this Agreement are included for convenience of reference only and shall not affect in any way the meaning or interpretation of this Agreement.

27.  Counterparts. This Agreement may be executed in one or more counterparts, and by the different parties in separate counterparts, each of which when executed shall be deemed to be an original but all of which taken together shall constitute one and the same agreement, and which shall become effective when one or more counterparts have been signed by each of the parties and delivered (by facsimile or otherwise) to the other parties.

6

OMM_US:72269896.3

Confidential                                                                                  PP-TRBK0048839

IN WITNESS WHEREOF, the parties hereto have executed this Agreement as of the date first set forth above.

**SELLER**

ASHLEY STEWART HOLDINGS, INC.

By: _____
Name: Michael A. Moore
Title: SVP/Treasurer

**OTHER SELLING ENTITIES**

NEW ASHLEY STEWART, INC.

By: _____
Name: Michael A. Moore
Title: SVP/Treasurer

AS IP HOLDINGS, INC.

By: _____
Name: Michael A. Moore
Title: SVP/Treasurer

NAS GIFT LLC

By: _____
Name: Michael A. Moore
Title: SVP/Treasurer

OMM_US:72269896.3          [Signature page to Transition Services Agreement]

**A3781**

Confidential

**BUYER**

BUTTERFLY ACQUISITION CO., INC.

By: _____
Name:  Steven C. Chang
Title:   President

**A3782**

Confidential

## <u>EXHIBIT A</u>

## TRANSITION SERVICES

A-1

OMM_US:72269896.3

Confidential                                                                 PP-TRBK0048842

*Final Version*

## EXHIBIT A

Transition services to be provided by Butterfly Acquisition Co., Inc. ("Buyer") and Ashley Stewart Holdings, Inc. ("Seller") and their respective Affiliates shall be limited to the matters described below. Transition Services provided by Buyer shall be performed by Transferred Employees who are designated by Seller as Representatives of the Selling Entities and who are utilizing such books, records, information and systems of Buyer as are permitted to be utilized pursuant to Article 7 of the Purchase Agreement. Transition Services shall not take priority over the day-to-day operations of Buyer and, if there is a conflict between the immediate needs of Buyer or any of its Affiliates and those of the Selling Entities as to the use of or access to a particular Transition Service to be provided hereunder, Buyer shall have the right, in its sole discretion, to establish priorities, at particular times and under particular circumstances, as between Buyer and its Affiliates, on the one hand, and the Selling Entities, on the other hand. If, however, Buyer anticipates, that such Transition Services cannot be accomplished within the agreed upon timetable, Buyer will notify Seller as promptly as practicable of its inability to perform.

## 1.    SERVICES PROVIDED BY SELLING ENTITIES:

During the Term of the Agreement, Seller shall, and shall cause the other Seller Entities to, use their commercially reasonable efforts to provide Buyer and its Affiliates with all transitional support services as are (a) necessary or advisable to (i) operate the Business in the ordinary course of business consistent with past practice, (ii) preserve in all material respects the Acquired Assets, and (iii) preserve the current relationships of the Business with the suppliers, vendors, customers, clients, contractors and others having business dealings therewith, in each case as requested by Buyer, and (b) otherwise reasonably requested by Buyer in connection with Buyer's ownership, operation and management of the Business and the Acquired Assets from and after Closing; *provided, however,* that neither Seller nor any of the other Seller Entities shall be (i) required to take any action that is outside of the scope of the actions taken thereby in connection with the ordinary course of the Business consistent with the pre-Petition practices thereof or (ii) liable for any out-of-pocket expenses payable to any third party in connection with providing the Transition Services to Buyer, and *provided further that*, absent the express written consent of Buyer, neither Seller nor any of the other Seller Entities shall:

1.    sell, lease (as lessor), transfer or otherwise dispose of (or permit to become subject to any Encumbrance), any Acquired Assets, other than (A) the sale of Inventory in the ordinary course of business, (B) the collection of receivables, (C) Existing Store Closing Sales and Store Closing Sales permitted under clause (2) below, and (D) the use of prepaid assets and Documentary Materials in the conduct of the Business in the ordinary course of business;

2.    initiate any Store Closing Sales or closures on or after the date hereof, other than the Existing Store Closing Sales, and Store Closing Sales in respect of which Buyer has given its consent and on terms satisfactory to Buyer;

3.    increase the compensation payable or benefits provided to any director of any Current Employee, other than (A) as required by the terms of any Contract or Seller Benefit Plan in effect on the date of this Agreement, (B) as provided in any incentive or retention program or similar arrangement approved by the Bankruptcy Court with the written consent of Buyer, (C) increases for nonexecutive management Current Employees that are not material in the aggregate, or (D) any termination of, or reduction in benefits payable under, a Seller Benefit Plan prior to the Closing with the written consent of Buyer;

OMM_US:72276278.8

**A3784**

4.    solely with respect to any action which could have an adverse effect on Buyer or any of its Affiliates, or the operation, management or ownership of the Business and the Acquired Assets following the Closing, make or rescind any material election relating to Taxes, settle or compromise any material claim, action, suit, litigation, Legal Proceeding, arbitration, investigation, audit or controversy relating to Taxes, or, except as required by applicable Law or GAAP, make any material change to any methods of Tax accounting, methods of reporting income or deductions for Tax or Tax accounting practice or policy from those employed in the preparation of its most recent Tax Returns;

5.    acquire any material assets or properties or make any other material investment in any such event outside the ordinary course of business, except with the written consent of Buyer;

6.    enter into or agree to enter into any merger or consolidation with any corporation or other entity;

7.    except in the ordinary course of business, cancel or compromise any material debt or claim or waive or release any material right, in each case, that is a debt, claim or right that is an Acquired Asset or Assumed Liability;

8.    introduce any material change with respect to the operation of the Business, including any material change in the types, nature, composition or quality of products or services sold in the Business;

9.    enter into, amend or terminate any Non-Real Property Contract or Real Property Lease that is not an Excluded Asset;

10.    materially alter the Inventory allocation, quality and mix from that maintained by the Business in the ordinary course of business consistent with past practice prior to the commencement of the Bankruptcy Case; or

11.    agree or commit to do any of the foregoing.

The aforementioned Transition Services shall be provided by the Seller Entities with the sole purpose of providing the above to the Buyer and its Affiliates until the earlier of (i) such time that the Buyer informs the Seller in writing that such Transition Services are no longer necessary or (ii) all Current Employees become Transferred Employees or are terminated and all executory Contracts and Real Property Leases are either assumed and assigned to Buyer or rejected. For the avoidance of doubt, but subject in all respects to the terms of the Purchase Agreement:

A.    Any cash maintained and owned by the Selling Entities as of the Closing shall be segregated in a new operating account to be opened prior to the Closing (the "Segregated Account"). Seller shall use commercially reasonable efforts to promptly change its name on all other Seller Entity bank accounts as directed by Buyer, shall deposit all cash generated in connection with the post-Closing operations of the Business into such bank accounts, and shall obtain removal of blocks on all such bank accounts to allow for proper funds flow of cash generated in connection with the post-Closing operations of the Business to Buyer;

B.    From time to time at the request of Buyer, all cash generated from post-Closing operations of the Business will be transferred to an account designated by Buyer in writing. Alternatively, at the Buyer's written request, an automatic sweep shall be set up in order to transfer any cash generated from post-Closing operations of the Business to an account designated by Buyer in writing.  With the exception of the Segregated Account, Buyer shall be provided with signing authority on all Seller bank accounts, including check signing;

**A3785**

Confidential                                                                                    PP-TRBK0048844

C.      All cash and other proceeds generated from post-Closing operations of the Business, and all Acquired Assets, shall be the exclusive property of the Buyer and its Affiliates, and the Selling Entities shall keep all such cash and other proceeds and Acquired Assets under its control free of any Encumbrances, and shall not be deemed property of the Selling Entities or their bankruptcy estate for any purpose after the Closing, irrespective of whether the Selling Entities have access to or custody of such cash and other proceeds or Acquired Assets in connection with the provision of the aforementioned Transition Services.  Such cash and other proceeds and Acquired Assets shall be segregated at all times from the property of the Selling Entities and their bankruptcy estate and shall be held in trust for the Buyer and its Affiliates during the period covered by the Agreement;

D.      All post-Closing direct, documented, out-of-pocket expenses payable to any third party by the Selling Entities, including professional fees approved by Buyer that are necessary solely in order to seek Bankruptcy Court approval of the provision of any Transition Services required by the Buyer (excluding, for the avoidance of doubt, professional fees incurred by the Selling Entities in connection with or related to transactions or actions contemplated by, or for which the Selling Entities are liable pursuant to, the Purchase Agreement, such as services related to assumption and rejection of contracts and leases), all post-Closing Operational Expenses and other post-Closing amounts, as well as current-level base wages and salaries of Current Employees and Liabilities arising under Seller Benefit Plans from and after Closing in respect thereof (but excluding any Liabilities in respect of any Former Employee), in each case to the extent reasonably necessary or advisable in connection with the Seller Entities' provision of the aforementioned Transition Services to the Buyer and its Affiliates, shall be reimbursed by Buyer at Seller's actual cost; provided, however, that except as otherwise provided herein, Buyer shall not be responsible for the reimbursement of any professional fees or other costs or expenses incurred by or on behalf of the Selling Entities and their Affiliates in connection with the Bankruptcy Case, the Excluded Liabilities, the Excluded Assets or the dissolution and liquidation of the Selling Entities and their estates; it being understood that nothing herein is intended to or shall affect or modify the parties' rights to reimbursement pursuant to the Purchase Agreement. All such expenses shall be requisitioned and advanced to or on behalf of Seller by Buyer as and when due, it being understood that the Seller Entities shall provide Buyer in advance with the information necessary to requisition and advance such expenses in a timely manner as required hereunder.  Seller shall not be required to advance funds on behalf of Buyer;

E.      At all times during the Term, in respect of the Real Property Leases that are not Excluded Assets and except as provided under the Bankruptcy Code and Orders of the Bankruptcy Court, the Selling Entities (i) shall continue to be bound by, and shall comply in all respects with the contractual terms of, such Real Property Leases, including but not limited to, use, hours, advertising and signage restrictions, (ii) shall be liable to the landlord(s) thereunder for any non-payment of rentals and additional rent and agree to hold in escrow for the benefit of the Landlords of the Real Property Leases any and all amounts received from the Buyer pursuant to the Buyer's reimbursement obligations under the immediately preceding paragraph (D), and if any of the Selling Entities fails to pay any rent or additional rent due under the terms of any Real Property Leases, the applicable landlord can bring appropriate action to compel such payment from the funds held in escrow by the Selling Entities and can bring a motion in the Court to compel the Selling Entities to collect any amounts due and owing from the Buyer pursuant to its reimbursement obligations under the immediately preceding paragraph D, (iii) maintain customary and appropriate insurance required by the applicable Real Property Leases  with respect thereto (with the landlord(s) thereunder identified as additional insureds), and (iv) provide Buyer and its Subsidiaries with  customary and appropriate licenses to Buyer to enter and use the premises governed under such Real Property Leases which will provide that the Buyer shall not cause the Selling

**A3786**

Confidential                                                                                    PP-TRBK0048845

Entities to violate the terms and conditions of Real Property Leases while acting under such licenses. Additionally, Buyer agrees to use commercially reasonable efforts to insure its insurable interest in the Real Property Leases and the related Acquired Assets (with the landlord(s) thereunder identified as additional insureds). If this Agreement is terminated pursuant to its terms, the Real Property Leases shall remain subject to assumption or rejection in accordance with the terms of the Purchase Agreement. Nothing in this Agreement will cause the Buyer to be liable under any Real Property Lease unless and until it becomes an Assigned Contract; and

F.      Notwithstanding Section 7.13 of the Purchase Agreement, the Selling Entities shall be permitted to use the name "Ashley Stewart" and similar names, service marks, trademarks, trade names, identifying symbols, logos, emblems and signs containing or comprising the foregoing in connection with and to the extent necessary or advisable for the provision of the aforementioned Transition Services, but for no other commercial purpose.

## 2.      SERVICES PROVIDED BY BUYER:

During the Term of the Agreement, Buyer shall, and shall cause its Affiliates to, provide the Selling Entities' Representatives, at the Selling Entities' sole cost and expense (including reasonable allocation by Buyer of internal overhead/operating and personnel costs in respect of the following, but excluding any such cost or expense that is incurred solely as a result of the Selling Entities' provision of Transition Services to the Buyer and its Affiliates as set forth in Section 1 above), and upon receipt of reasonable advance notice and during normal business hours, reasonable access to the books and records of the Buyer and its Subsidiaries, including all Documentary Materials and all other information pertaining to the Assumed Contracts and Assumed Real Property Leases, to the extent that such access is reasonably required for the Selling Entities' Representatives to perform the following:

1.      Prepare Schedules for Bankruptcy Court Monthly Operating Reports (MORs)

   a.   Prepare cash receipts and cash disbursement schedules by entity through last period of account use (from April 2014 and projected through July 2014).

   b.   Prepare any additional MOR schedules.

2.      Account reconciliations

   a.   Seller general ledger accounts to be posted and reconciled through period of last use (projected to be through July 2014), excluding accounting for accruals.

   b.   Bank accounts to be reconciled through period of last use.

   c.   Trial balance to be prepared up to period of last use (projected to be July 2014).

3.      Banking system use

   a.   Closure of Seller store bank accounts and concentration account used.

   b.   Print checks.

4.      Employee related

   a.   Administer health care claims under the CIGNA policy – both for Transferred Employees but also for Terminated Employees, including COBRA, etc.

   b.   Workers compensation administration for Terminated Employees, including employees of stores that remain on the designation list at Closing.

Confidential                                                                                    PP-TRBK0048846

5.   Claims Reconciliation:

    a.   Updating outstanding amounts payable by the Selling Entities, including information regarding Assumed Liabilities and liabilities waived by the applicable creditor.

    b.   Research and adjudication of variances for contract and lease cures.

    c.   Segregation between pre- and post-Closing amounts.

6.   Post-Petition vendor charges

    a.   Review vendor invoices/charges received for post-Petition and post-Closing period for bills through last month of activity (projected last month of activity July 2014 -- (vendor invoices to be received afterward).

    b.   Resolve billing any discrepancies with vendors for post-petition and post-closing charges.

7.   Closure of all Seller vendor accounts (until period of last projected use through July 2014)

    a.   Utility accounts changed to the name of Buyer, recapture of deposits or tracking of the application of pre-Petition deposits.

    b.   Authority to close utility accounts, if necessary to obtain return of deposits.

8.   Tax compliance (for open items only)

    a.   Compliance Calendar - Prepare a schedule or a list that lays out the filings by tax type (income tax, sales tax, franchise tax, personal property tax, etc.), entity, jurisdiction, tax period, and due date of the filing

    b.   Sales and use tax - Close remaining sales/use tax accounts and allow Seller to obtain certificates of good standing.

    c.   Income tax:

        i.   Prepare extensions and estimated taxes due with extensions for Seller federal, state and local year ended January 2014; (some automatic and some must be prepared/filed).

        ii.   Preparation of tax trial balance for January 2014 and traditional tax workpapers to facilitate third-party professional filings.

        iii.   Prepare tax trial balance for period of last use by Buyer of Seller accounts (projected July 2014).

        iv.   Access to detail general ledger accounts and assistance with analyzing accounts as needed. For example, this will included analysis of accounts such as other income/expenses, accrued expenses, restructuring reserve accounts and other reserve accounts.

        v.   Access to and copies of prior year tax workpapers.

    d.   Provide year-ended 2014 W-2/1099 and tax return filings through ADP. Provide W-4's and W-9's, etc. (which currently exist) and the issuance of 1099's and W-2's for amounts disbursed and claims paid during 2014.

**A3788**

Confidential                                                                                PP-TRBK0048847

9.      Record retention: Access to Seller records kept on-site by Buyer, subject in each case to the terms of Section 7.2 of the Purchase Agreement.

10.     Other reasonable and necessary services that are required to complete the chapter 11 Bankruptcy Case, to the extent and on terms reasonably satisfactory to Buyer.

In connection with the aforementioned Transition Services, the Selling Entities' and their Representatives' shall use their respective commercially reasonable efforts not to materially interfere with the ordinary course of the Business and the use and operation of Buyer's and its Subsidiaries' offices and other facilities in connection therewith, and to comply with all posted, reasonable safety and security rules and regulations for such offices and other facilities. In addition, no access to, or examination of, any information or other investigation shall be permitted by the Selling Entities and their Representatives in connection with the aforementioned Transition Services to the extent that it would require disclosure of information subject to attorney-client or other privilege prior to the Selling Entities' entry or its Representatives' (as applicable) into a customary and mutually agreeable confidentiality, non-disclosure or joint defense agreement.

**A3789**

Confidential                                                                     PP-TRBK0048848