# 20 Civ. 06274 (LAK)

## United States District Court

### *for the*

## Southern District of New York

———————————————

*IN RE TRANSCARE CORPORATION*, ET AL.

DEBTORS,

———————————————

PATRIARCH PARTNERS AGENCY SERVICES, LLC, ET AL.

DEFENDANTS-APPELLANTS,

—against—

SALVATORE LAMONICA, AS CHAPTER 7 TRUSTEE OF THE JOINTLY-
ADMINISTERED ESTATES OF TRANSCARE CORPORATION, ET AL.,

PLAINTIFF-APPELLEE.

———————————————

ON APPEAL FROM THE UNITED STATES BANKRUPTCY COURT FOR
THE SOUTHERN DISTRICT OF NEW YORK (BERNSTEIN, J.)

IN RE: TRANSCARE CORPORATION, ET AL., CASE NO. 16-10407 (SMB)

LAMONICA V. TILTON, ET AL., ADV. PROC. NO. 18-1021 (SMB)

## APPENDIX TO BRIEF FOR THE APPELLANTS

# Volume XXXII- A3790-A3850

| From: | Lynn Tilton |
|---|---|
| Sent: | Wednesday, February 17, 2016 6:22 PM |
| To: | robert.strack@wellsfargo.com |
| Cc: | Jean Luc Pelissier; Kurt.Marsden@wellsfargo.com; laurence.forte@wellsfargo.com; john.husson@wellsfargo.com; melissa.provost@wellsfargo.com; Vincent Devito; Michael Greenberg |
| Subject: | RE: 13 Week Cash Flow Forecast out of court (2).xlsx |

Bob,
You can send that model to Carl Marks but as I have said, I am building a model bottom up from scratch that is on income statement, balance sheet and cash flow statement. It will have assumptions and variables that can be adjusted. We are also running out different scenarios on the run down of revenues as we do give 90 days notice and a more efficient run out of the business when managed with a CRO will reduce the gap. I am in review right now of that wind down model with the team. I will feel more comfortable with this model.

But if it helps you to review that model with CM, then do what is good for you. I have no objection but caveat my full comfort with that model. I will send you our models as we finish them and I have comfort with them.

I think the lawyers should continue to talk as each day that passes might take the decisions out of our hands.
LT



*Lynn Tilton*
Chief Executive Officer
Patriarch Partners, LLC
One Broadway, 5th Floor
New York, NY 10004
212-825-6772
212-825-2038 – FAX
Lynn.Tilton@PatriarchPartners.com
Web: www.patriarchpartners.com

DX  147

LaMonica v. Tilton, et al.
18-01021-smb



Confidential

1

A3790

PP-TRBK0091631

**From:** robert.strack@wellsfargo.com [mailto:robert.strack@wellsfargo.com]
**Sent:** Wednesday, February 17, 2016 6:12 PM
**To:** Lynn Tilton
**Cc:** Jean Luc Pelissier; Kurt.Marsden@wellsfargo.com; laurence.forte@wellsfargo.com; john.husson@wellsfargo.com; melissa.provost@wellsfargo.com
**Subject:** RE: 13 Week Cash Flow Forecast out of court (2).xlsx

Hi Lynn,

The next step for us is to have Carl Marks review the forecast and give us their opinion on the projected disbursement needs for the wind down period – and the assumptions in general.  Assuming you have no objection to that, do you want to forward the model to CM, or should we?

I also wanted to follow up on the CRO question.  I know you said you interviewed a candidate.  If that person is viable for you, can you give us details on who it is, background, etc.?

We also are having Otterbourg continue their dialogue with Curtis regarding the legal process/structure of carving out the proposed Newco entities. Is there any update on procuring insurance for Newco?

We will continue to work through things internally this evening, but any answers you can provide to the above questions would be helpful.

Thank you.

*Robert P. Strack*
Senior VP / Regional Portfolio Manager
**Wells Fargo Capital Finance**
**Tel: 212-545-4230**

*robert.strack@wellsfargo.com*

**From:** Lynn Tilton [mailto:Lynn.Tilton@PatriarchPartners.Com]
**Sent:** Wednesday, February 17, 2016 3:31 PM
**To:** Strack, Robert P.
**Cc:** Jean Luc Pelissier
**Subject:** 13 Week Cash Flow Forecast out of court (2).xlsx
**Importance:** High

This is the wind down plan on Core and 911.
It assumes that there is a foreclosure sale on the other entities.
The assumption is that you will collect all the receivables as they come due from Newco.
This shows the wind down is pretty much break even.
It needs more refinement but I hope this gives you some comfort.

I will continue to work on the full models for both oldco and newco.

I or Jean Luc can walk you through this when you want.

2

PP-TRBK0091632

**A3791**

| | |
|---|---|
| **From:** | Alicia Staggers |
| **Sent:** | Thursday, February 18, 2016 11:05 PM |
| **To:** | Lynn Tilton |
| **Subject:** | Re: Transcare--Privileged and Confidential |

I HOORAY

~Alicia

On Feb 18, 2016, at 11:03 PM, Lynn Tilton <Lynn.Tilton@PatriarchPartners.Com> wrote:

Dear Patriarch Family,
I received a call from Kurt Marsden.  Wells has decided they would like to find a joint solution to unwind more gracefully.
I told them we should both take the night to figure out if there was a constructive way to work together that did not include daily stops on funding.
We will speak again in the morning but the company lives another day and we fight on.
Thank you for all the hard work and support.
Warm Regards,
Lynn

<image001.jpg>
*Lynn Tilton*
Chief Executive Officer
Patriarch Partners, LLC
One Broadway, 5th Floor
New York, NY 10004
212-825-6772
212-825-2038 – FAX
Lynn.Tilton@PatriarchPartners.com
Web: www.patriarchpartners.com

DX  150

LaMonica v. Tilton, et al.
18-01021-smb

1

**A3792**

Confidential

PP-TRBK0052107

| | |
|---|---|
| **From:** | Giglio, Cindi  <cgiglio@curtis.com> |
| **Sent:** | Friday, February 19, 2016 10:34 AM |
| **To:** | Lynn Tilton |
| **Cc:** | Harrison III, Lynn P.; Brian Stephen |
| **Subject:** | Re: Privileged and Confidential |

I also gave that message to Helfat on our call this morning. As of 9am they were working on the proposal.

Cindi Giglio
Curtis, Mallet-Prevost, Colt & Mosle LLP
101 Park Avenue
New York, NY 10178
(212) 696-6936

On Feb 19, 2016, at 10:28 AM, Lynn Tilton
<Lynn.Tilton@PatriarchPartners.Com<mailto:Lynn.Tilton@patriarchpartners.com>> wrote:

I am done working through the nights and jumping through hoops of fire for Wells. They owe me a proposal on how they want to move forward. We will not live day to day.

Lynn Tilton
Chief Executive Officer
Patriarch Partners, LLC
One Broadway, 5th Floor
New York, NY 10004
212-825-6772
212-825-2038 FAX
Lynn.Tilton@PatriarchPartners.com<mailto:Lynn.Tilton@patriarchpartners.com>
Web: www.patriarchpartners.com<http://www.patriarchpartners.com>
From:cgiglio@curtis.com<mailto:cgiglio@curtis.com>
Sent:February 19, 2016 10:26 AM
To:Lynn.Tilton@PatriarchPartners.Com<mailto:Lynn.Tilton@patriarchpartners.com>
Cc:Brian.Stephen@PatriarchPartners.com<mailto:Brian.Stephen@patriarchpartners.com>;
lharrison@curtis.com<mailto:lharrison@curtis.com>
Subject:Re: Privileged and Confidential

Just otterbourg. Said wells is very interested in the Newco plan so anything we can send in terms of models, timing, etc will be helpful. I told wells if they really want to make Newco work they should over advance today so we have enough liquidity to properly make it through the weekend.

Cindi Giglio
Curtis, Mallet-Prevost, Colt & Mosle LLP
101 Park Avenue
New York, NY 10178

**DX   151**

LaMonica v. Tilton, et al.
18-01021-smb

1

**A3793**

PP-TRBK0047851

(212) 696-6936


On Feb 19, 2016, at 10:23 AM, Lynn Tilton
<Lynn.Tilton@PatriarchPartners.Com<mailto:Lynn.Tilton@patriarchpartners.com><mailto:Lynn.Tilton@patri
archpartners.com>> wrote:


Have you heard from anyone this morning?

Lynn Tilton
Chief Executive Officer
Patriarch Partners, LLC
One Broadway, 5th Floor
New York, NY 10004
212-825-6772
212-825-2038 FAX
Lynn.Tilton@PatriarchPartners.com<mailto:Lynn.Tilton@patriarchpartners.com><mailto:Lynn.Tilton@patriar
chpartners.com>
Web:
www.patriarchpartners.com<http://www.patriarchpartners.com>><http://www.patriarchpartners.com<http://ww
w.patriarchpartners.com>>


_____

This e-mail, including any attachments, may contain information that is protected by law as privileged and
confidential, and is transmitted for the sole use of the intended recipient. If you are not the intended recipient,
you are hereby notified that any use, dissemination, copying or retention of this e-mail or the information
contained herein is strictly prohibited. If you have received this e-mail in error, please immediately notify the
sender by telephone or reply e-mail, and permanently delete this e-mail from your computer system. Your
privacy is very important to our firm. Therefore, if this message contains unsolicited commercial content, you
may forward this e-mail to unsubscribe@curtis.com<mailto:unsubscribe@curtis.com> or click here
(www.curtis.com/unsubscribe.htm<http://www.curtis.com/unsubscribe.htm>) if you do not want to receive
further messages of this nature. Thank you.

Curtis, Mallet-Prevost, Colt & Mosle LLP (101 Park Avenue, New York, NY 10178)

_____

**A3794**

Confidential                                                                                                                            PP-TRBK0047852

| Message | |
|---|---|
| **From:** | Lynn Tilton [Lynn.Tilton@PatriarchPartners.Com] |
| **Sent:** | 2/19/2016 3:59:07 PM |
| **To:** | Forte, Laurence S. [laurence.forte@wellsfargo.com]; Strack, Robert P. [robert.strack@wellsfargo.com] |
| **CC:** | Marsden, Kurt [kurt.marsden@wellsfargo.com]; Randy Jones [Randy.Jones@PatriarchPartners.com]; Husson, John E. [john.husson@wellsfargo.com] |
| **Subject:** | RE: Transcare |

Bob,
It is 4pm on a Friday afternoon and we have received not received anything from you.
I am uncertain how you think responding by the company and Patriarch prior to wire deadlines is possible
on something not yet seen.
I am just at a loss here on what you want to happen here.  This company is unraveling by the minute.  I
do not think it a coincidence that we received 2 unexpected cancellations today.
This is a rumor mill.
Lynn


Lynn Tilton
Chief Executive Officer
Patriarch Partners, LLC
One Broadway, 5th Floor
New York, NY 10004
212-825-6772
212-825-2038 - FAX
Lynn.Tilton@PatriarchPartners.com
Web: www.patriarchpartners.com

-----Original Message-----
From: laurence.forte@wellsfargo.com [mailto:laurence.forte@wellsfargo.com]
Sent: Friday, February 19, 2016 3:56 PM
To: Lynn Tilton; robert.strack@wellsfargo.com
Cc: Kurt.Marsden@wellsfargo.com; Randy Jones; john.husson@wellsfargo.com
Subject: RE: Transcare

Thanks Lynn, sorry to hear about the news of the Bronx Lebanon termination notice.
We will endeavor to deliver a term sheet to you shortly, which, if it is acceptable to both the company
and Patriarch and we receive acknowledgement of that acceptance in time to process an advance today, we
will be able to approve some limited amount of overadvance today (amount TBD).
This is all in the spirit of our continuing effort to be fully supportive.


-----Original Message-----
From: Lynn Tilton [mailto:Lynn.Tilton@PatriarchPartners.Com]
Sent: Friday, February 19, 2016 3:38 PM
To: Strack, Robert P.
Cc: Marsden, Kurt; Forte, Laurence S.; Randy Jones
Subject: RE: Transcare

Bob,
Again, the company just received a 90 day notice from Bronx Lebanon, a contract that we were taking with
Newco.
This was an important and valuable contract to the new entity.
This is a small community and the battles for survival are not a secret.  To move forward, there needs to
be communication about a future.
To communicate such, this needs to be a reality.
Every day that the company unravels further, the chances of having a NEWCO diminish.
Lynn


Lynn Tilton
Chief Executive Officer
Patriarch Partners, LLC
One Broadway, 5th Floor
New York, NY 10004

<div style="border:1px solid black">

**DX  157**

LaMonica v. Tilton, et al.
18-01021-smb

</div>

CONFIDENTIAL TREATMENT REQUESTED                                    WF_TC_00005291

212-825-6772
212-825-2038 - FAX
Lynn.Tilton@PatriarchPartners.com
Web: www.patriarchpartners.com


-----Original Message-----
From: robert.strack@wellsfargo.com [mailto:robert.strack@wellsfargo.com]
Sent: Friday, February 19, 2016 3:12 PM
To: Lynn Tilton
Cc: Kurt.Marsden@wellsfargo.com; laurence.forte@wellsfargo.com; Randy Jones
Subject: RE: Transcare

Lynn,
We are working on getting a term sheet to you for discussion purposes.  Should have it circulated in the
next hour.

-Bob

Robert P. Strack
Senior VP / Regional Portfolio Manager
Wells Fargo Capital Finance
Tel: 212-545-4230

robert.strack@wellsfargo.com

-----Original Message-----
From: Lynn Tilton [mailto:Lynn.Tilton@PatriarchPartners.Com]
Sent: Friday, February 19, 2016 8:36 AM
To: Strack, Robert P.
Cc: Marsden, Kurt; Forte, Laurence S.; Randy Jones
Subject: RE: Transcare

Bob,
I will send her paper when I get to the office. She is very smart and capable and well trained by Stephen
Grey, with whom I have worked and respect deeply.
More important, she is willing to take responsibility and run this company.
Last night, we told her there would be no engagement and we will now need to see if she is still
available. She was headed to a board meeting in FLA this morning.
However, as I said last night, I need to see your proposal from Wells on the terms you are interested in
moving forward into an orderly wind down.
I was serious last night when I said that we cannot move forward in the destructive relationship that has
been the course of conduct with this company over the last year.
We have 2,500 people at Transcare working in public safety whose lives and livelihoods are deeply
affected by this daily battle.  They touch 4,000 patients on a daily basis.
Transcare cannot continue to operate on a daily, discretionary basis where no one knows if the company
will be evicted, operate without insurance or payroll will not be made.
Lynn


Lynn Tilton
Chief Executive Officer
Patriarch Partners, LLC
One Broadway, 5th Floor
New York, NY 10004
212-825-6772
212-825-2038 - FAX
Lynn.Tilton@PatriarchPartners.com
Web: www.patriarchpartners.com


-----Original Message-----
From: robert.strack@wellsfargo.com [mailto:robert.strack@wellsfargo.com]
Sent: Friday, February 19, 2016 8:09 AM
To: Lynn Tilton
Cc: Kurt.Marsden@wellsfargo.com; laurence.forte@wellsfargo.com
Subject: Re: Transcare

Lynn,
Please send us over whatever information you can provide on your CRO candidate. A resume or career
summary would be helpful.
Thank you.

**A3796**

CONFIDENTIAL TREATMENT REQUESTED

-Bob

Sent from my BlackBerry 10 smartphone on the Verizon Wireless 4G LTE network.
From: Lynn Tilton
Sent: Thursday, February 18, 2016 9:42 PM
To: Marsden, Kurt
Cc: Strack, Robert P.
Subject: Re: Transcare


Ok.  We are all sitting in the office waiting for your call.


Lynn Tilton
Chief Executive Officer
Patriarch Partners, LLC
One Broadway, 5th Floor
New York, NY 10004
212-825-6772
212-825-2038 FAX
Lynn.Tilton@PatriarchPartners.com
Web: www.patriarchpartners.com
From:Kurt.Marsden@wellsfargo.com
Sent:February 18, 2016 9:35 PM
To:Lynn.Tilton@PatriarchPartners.Com
Cc:robert.strack@wellsfargo.com
Subject:Transcare

Lynn,

Bob and I will shortly be speaking with Guy about this situation.  Once we speak to him then we will get
back to you with our thoughts.

Best Regards,

Kurt R. Marsden

Group Head - Corporate Finance Group

Wells Fargo Capital Finance | 2450 Colorado Avenue, Suite 3000 West | Santa Monica, CA 90404 Tel 310-453-
7345 | Cell 818-404-2581 | Fax 866-358-0779

kurt.marsden@wellsfargo.com<mailto:kurt.marsden@wellsfargo.com>

This message may contain confidential and/or priviledged information.  If you are not the addressee or
authorized to receive this for the addressee, you must not use, copy, disclose, or take any action based
on this message or any information herein.  If you have received this message in error, please advise the
sender immediately by reply e-mail and delete this message.  Thank you for your cooperation.

**A3797**

| | |
|---|---|
| **From:** | Michael Greenberg |
| **Sent:** | Saturday, February 20, 2016 8:05 PM |
| **To:** | Lynn Tilton |
| **Cc:** | Jean Luc Pelissier; Vincent Devito; Vikram Agrawal; Scott Whalen |
| **Subject:** | RE: TransCare - question |

Understood.  Thanks.

Michael S. Greenberg
Patriarch Partners
One Broadway, 5th Floor
New York, NY 10004
Direct: 646-723-7657
Fax:  212-825-2038
Email: michael.greenberg@patriarchpartners.com
www.patriarchpartners.com

---

**From:** Lynn Tilton
**Sent:** Saturday, February 20, 2016 8:03 PM
**To:** Michael Greenberg
**Cc:** Jean Luc Pelissier; Vincent Devito; Vikram Agrawal; Scott Whalen
**Subject:** RE: TransCare - question
**Importance:** High

I am ok with you sharing the models with the caveat that these are not yet finished or approved by me.
These versions should not be touched until I have reviewed.
Anything used should be saved under another name.



Lynn Tilton
Chief Executive Officer
Patriarch Partners, LLC
One Broadway, 5th Floor
New York, NY 10004
212-825-6772
212-825-2038 – FAX
Lynn.Tilton@PatriarchPartners.com
Web: www.patriarchpartners.com

---

**From:** Michael Greenberg
**Sent:** Saturday, February 20, 2016 7:49 PM
**To:** Lynn Tilton

1

DX  163

LaMonica v. Tilton, et al.
18-01021-smb

Confidential                                                                                    PP-TRBK0044541

**Cc:** Jean Luc Pelissier
**Subject:** TransCare - question

Lynn,

As I mentioned earlier today, Glen, Barb and Pete asked to review the model to find EBITDA.  I wanted to confirm whether it is OK to send to them any or all of the models for them to review?

Thank you,
Michael

Michael S. Greenberg
Patriarch Partners
One Broadway, 5th Floor
New York, NY 10004
Direct: 646-723-7657
Fax:  212-825-2038
Email: michael.greenberg@patriarchpartners.com
www.patriarchpartners.com

**A3799**

Confidential                                                                                       PP-TRBK0044542

| From: | Vikram Agrawal <Vikram.Agrawal@PatriarchPartners.com> |
|---|---|
| Sent: | Monday, February 22, 2016 5:48 PM |
| To: | Lynn Tilton |
| Cc: | Michael Greenberg; Jodie Frazier; Jean Luc Pelissier; Vincent Devito; Scott Whalen; Brian Stephen |
| Subject: | RE: TransCare - Updated NewCo Model with Paratransit, PA, and HV - Privileged and Confidential |
| Attachments: | Transcare NewCo Model - Paratransit PA HV Combined - With Opening AR - Final Draftv4.xlsx |

Dear Lynn,

Please find attached an updated version of the Transcare model that reflects the updated A/R balances that Michael had sent you this afternoon (for A/R under 90 days, excluding Private Pay). Please note that given the drop in opening A/R, the forecasted total Peak in Cash Need (on a consolidated basis) goes up to $1.2mm in April 2016.

As per our earlier discussion, please note that this model does not include any expenses/charges related to corporate overhead at the NewCo level, any one time transaction costs, or any pre-payment/down payment for insurance.

For ease of reference, please find below a summary table of the requested information:

| Divisional Analysis - Assuming Patriarch Purchases Opening A/R Balance | Paratransit | PA/Pittsburgh | Hudson Valley | Consolidated Business |
|---|---|---|---|---|
| Revenue (2016) | $21,160,952 | $5,704,927 | $10,322,523 | $37,188,402 |
| Gross Profit | $4,872,493 | $2,262,554 | $3,787,276 | $10,922,324 |
| Gross Margin | 23.0% | 39.7% | 36.7% | 29.4% |
| EBITDA | $1,084,047 | $464,423 | $1,656,025 | $3,204,495 |
| EBITDA Margin | 4.2% | 8.2% | 16.3% | 8.6% |
| | | | | |
| Opening A/R Balance | $3,165,517 | $704,773 | $1,339,275 | $5,209,565 |
| End Year A/R Balance | $4,417,500 | $885,220 | $2,035,388 | $7,338,108 |
| Peak Cash (Need) | ($1,287,916) | ($244,597) | $0 | ($1,164,845) |
| Peak Cash Need - Month | Jun-16 | Feb-16 | | Apr-16 |
| Ending Cash Balance (Need) | ($582,736) | $486,311 | $1,771,469 | $1,675,043 |

Regards,
Vikram

DX  166

LaMonica v. Tilton, et al.
18-01021-smb

**A3800**

Confidential

PP-TRBK0110485

**From:** Vikram Agrawal
**Sent:** Monday, February 22, 2016 2:39 PM
**To:** Lynn Tilton
**Cc:** Michael Greenberg; Jodie Frazier; Jean Luc Pelissier; Vikram Agrawal; Vincent Devito; Scott Whalen; Brian Stephen
**Subject:** TransCare - Updated NewCo Model with Paratransit, PA, and HV - Privileged and Confidential

Dear Lynn,

As requested, please find attached an updated draft of the TransCare NewCo model that includes the Paratransit, PA, and HV divisions. This reflects the latest A/R and A/P provided to Jodie as of today. For ease of reference, please find below a summary table of the requested information:

| Divisional Analysis - Assuming Patriarch Purchases Opening A/R Balance | Paratransit | PA/Pittsburgh | Hudson Valley | Consolidated Business |
|---|---|---|---|---|
| Revenue (2016) | $21,160,952 | $5,704,927 | $10,322,523 | $37,188,402 |
| Gross Profit | $4,872,493 | $2,262,554 | $3,787,276 | $10,922,324 |
| Gross Margin | 23.0% | 39.7% | 36.7% | 29.4% |
| EBITDA | $902,816 | $504,423 | $1,626,026 | $3,088,264 |
| EBITDA Margin | 4.3% | 8.8% | 16.3% | 8.3% |
| | | | | |
| Opening A/R Balance | $3,341,379 | $1,087,977 | $2,237,732 | $6,667,088 |
| End Year A/R Balance | $4,417,500 | $888,003 | $2,050,969 | $7,356,472 |
| Peak Cash (Need) | ($1,136,400) | ($244,597) | $0 | ($540,717) |
| Peak Cash Need - Month | Jun-16 | Feb-16 | May-16 | Feb-16 |
| Ending Cash Balance (Need) | ($496,383) | $886,731 | $2,654,345 | $3,024,692 |
| | | | | |
| DSO: | 45 from ME | 55 | 60 | |

Regards,
Vikram

--------------------------------------------------------------
VIKRAM AGRAWAL
*Senior Associate*
PATRIARCH PARTNERS, LLC
----------------------
Office: +1 (212) 825-3908
Vikram.Agrawal@PatriarchPartners.com
*1 Broadway, 5th Floor, New York, NY 10004*

**A3801**

Confidential

PP-TRBK0110486

## Divisional Analysis - Assuming Patriarch Purchases Opening A/R Balance

| | Paratransit | PA/Pittsburgh | Hudson Valley | Consolidated Business |
|---|---|---|---|---|
| Revenue (2016) | $21,160,952 | $5,704,927 | $10,322,523 | $37,188,402 |
| Gross Profit | $4,872,493 | $2,262,554 | $3,787,276 | $10,922,324 |
| *Gross Margin* | *23.0%* | *39.7%* | *36.7%* | *29.4%* |
| EBITDA | $1,014,047 | $504,423 | $1,686,026 | $3,204,496 |
| *EBITDA Margin* | *4.8%* | *8.8%* | *16.3%* | *8.6%* |
| Opening A/R Balance | $3,165,517 | $704,773 | $1,339,275 | $5,209,565 |
| End Year A/R Balance | $4,417,500 | $885,220 | $2,035,388 | $7,338,108 |
| Peak Cash (Need) | ($1,287,918) | ($244,597) | $0 | ($1,164,846) |
| Peak Cash Need - Month | Jun-16 | Feb-16 | | Apr-16 |
| Ending Cash Balance (Need) | ($582,736) | $486,311 | $1,771,469 | $1,675,043 |

**A3802**

PP-TRBK0110487

## Divisional Analysis - Assuming Patriarch Purchases Opening A/R Balance

| | Paratransit | PA/Pittsburgh | Hudson Valley | Consolidated Business |
|---|---|---|---|---|
| Revenue (2016) | $21,160,952 | $5,704,927 | $10,322,523 | $37,188,402 |
| Gross Profit | $4,872,493 | $2,262,554 | $3,787,276 | $10,922,324 |
| Gross Margin | 23.0% | 39.7% | 36.7% | 29.4% |
| EBITDA | $902,816 | $504,423 | $1,686,026 | $3,093,264 |
| EBITDA Margin | 4.3% | 8.8% | 16.3% | 8.3% |
| Opening A/R Balance | $3,341,379 | $1,087,977 | $2,237,732 | $6,667,088 |
| End Year A/R Balance | $4,417,500 | $888,003 | $2,050,969 | $7,356,472 |
| Peak Cash (Need) | ($1,136,400) | ($244,597) | $0 | ($540,717) |
| Peak Cash Need - Month | Jun-16 | Feb-16 | May-16 | Feb-16 |
| Ending Cash Balance (Need) | ($496,383) | $866,731 | $2,654,345 | $3,024,692 |
| DSO: | 45 from ME | 55 | 60 | |

A3803

Confidential

**Document Produced Natively**

Confidential
PP-TRBK0110489

**TRANSCARE NEWCO MODEL**  *STRICTLY PRIVATE & CONFIDENTIAL*

| | OPENING<br>as of 2/21 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Paratransit | MD | PA | HV | WP | Monti-BL | Corporate | Full Year<br>2016 | % of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Patient Revenue** | | | | | | | | | | | | | | | | | | | | | |
| Ambulance Revenue | | 364.1 | 1,508.3 | 1,549.6 | 1,549.6 | 1,549.6 | 1,572.9 | 1,572.9 | 1,572.9 | 1,595.9 | 1,595.9 | 1,595.9 | | - | 5,704.9 | 10,322.5 | - | - | - | 16,027.4 | |
| Transit Services | | 405.0 | 1,943.7 | 1,949.4 | 2,014.4 | 2,017.8 | 2,085.1 | 2,085.1 | 2,052.0 | 2,191.1 | 2,120.4 | 2,297.1 | 21,161.0 | - | - | - | - | - | - | 21,161.0 | |
| **Service Revenue** | | **769.0** | **3,452.0** | **3,499.0** | **3,564.0** | **3,567.4** | **3,657.9** | **3,657.9** | **3,624.9** | **3,787.0** | **3,716.3** | **3,893.0** | **21,161.0** | **-** | **5,704.9** | **10,322.5** | **-** | **-** | **-** | **37,188.4** | |
| Premium Revenue | | - | - | - | - | - | - | - | - | - | - | - | - | | | | | | | - | |
| Other Revenues | | - | - | - | - | - | - | - | - | - | - | - | | | | | | | | - | |
| **Total Operating Revenue** | | **769.0** | **3,452.0** | **3,499.0** | **3,564.0** | **3,567.4** | **3,657.9** | **3,657.9** | **3,624.9** | **3,787.0** | **3,716.3** | **3,893.0** | **21,161.0** | **-** | **5,704.9** | **10,322.5** | **-** | **-** | **-** | **37,188.4** | |
| | | | | | | | | | | | | | | | | | | | | | |
| **COST OF SERVICE** | | | | | | | | | | | | | | | | | | | | | |
| Driver Compensation & Related | | 351.0 | 1,483.0 | 1,453.9 | 1,483.9 | 1,471.0 | 1,476.7 | 1,441.0 | 1,420.8 | 1,452.9 | 1,419.2 | 1,491.8 | 9,335.6 | - | 1,684.8 | 3,924.7 | - | - | - | 14,945.1 | 40.2% |
| Benefits | | 72.0 | 304.3 | 298.1 | 304.1 | 301.4 | 302.6 | 295.5 | 291.6 | 298.2 | 291.2 | 305.7 | 1,867.1 | - | 412.8 | 784.9 | - | - | - | 3,064.8 | 8.2% |
| Workers Comp | | 33.1 | 137.2 | 137.2 | 137.2 | 137.2 | 137.2 | 132.1 | 137.2 | 137.2 | 137.2 | 137.2 | 870.5 | - | 278.8 | 259.4 | - | - | - | 1,404.7 | 3.8% |
| COPY/DISPATCH'S Compensation | | 12.1 | 58.3 | 58.5 | 60.4 | 60.0 | 62.6 | 62.6 | 61.6 | 65.7 | 63.6 | 68.9 | 634.8 | - | - | - | - | - | - | 634.8 | 1.7% |
| Fleet Maint Compensation | | 58.1 | 230.6 | 222.9 | 228.1 | 228.4 | 234.8 | 234.8 | 232.1 | 244.3 | 238.6 | 252.8 | 1,692.9 | - | 228.2 | 484.5 | - | - | - | 2,405.6 | 6.5% |
| Repairs & Maintenance | | 86.9 | 171.7 | 173.0 | 177.5 | 177.7 | 183.0 | 183.0 | 180.7 | 191.0 | 186.0 | 198.4 | 1,481.3 | - | 221.1 | 206.5 | - | - | - | 1,908.9 | 5.1% |
| Accident Costs | | 14.4 | 60.4 | 61.7 | 61.9 | 61.9 | 62.9 | 62.9 | 62.8 | 64.1 | 63.9 | 64.4 | 63.5 | - | 268.1 | 309.7 | - | - | - | 641.3 | 1.7% |
| Fuel, Tolls & Parking Costs | | 10.5 | 44.3 | 45.3 | 45.5 | 45.6 | 46.3 | 46.3 | 46.2 | 47.2 | 47.0 | 47.6 | 63.5 | - | 171.1 | 237.4 | - | - | - | 472.0 | 1.3% |
| Medical Supplies, Rentals & Repairs | | 7.8 | 33.0 | 33.7 | 33.9 | 33.9 | 34.6 | 34.6 | 34.5 | 35.3 | 35.1 | 35.6 | 63.5 | - | 102.7 | 185.8 | - | - | - | 351.9 | 0.9% |
| Communications | | 4.0 | 17.8 | 18.1 | 18.4 | 18.4 | 18.9 | 18.9 | 18.7 | 19.5 | 19.2 | 20.0 | 105.8 | - | 30.6 | 55.4 | - | - | - | 191.8 | 0.5% |
| Uniforms | | 1.7 | 7.8 | 7.9 | 8.0 | 8.0 | 8.3 | 8.3 | 8.2 | 8.6 | 8.4 | 8.9 | 55.0 | - | 10.3 | 18.6 | - | - | - | 83.9 | 0.2% |
| Equipment | | 2.5 | 10.6 | 10.8 | 10.9 | 10.9 | 11.1 | 11.1 | 11.1 | 11.4 | 11.3 | 11.5 | 23.3 | - | 32.0 | 57.8 | - | - | - | 113.1 | 0.3% |
| Health & Safety | | .1 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | - | - | 1.7 | 3.1 | - | - | - | 4.9 | 0.0% |
| Licenses & Permits | | .9 | 4.0 | 4.0 | 4.1 | 4.1 | 4.3 | 4.3 | 4.2 | 4.4 | 4.3 | 4.6 | 31.7 | - | 4.1 | 7.4 | - | - | - | 43.2 | 0.1% |
| **SUB TOTAL - COST OF SERVICE** | | **655.1** | **2,563.4** | **2,525.6** | **2,574.4** | **2,559.5** | **2,583.6** | **2,540.7** | **2,510.1** | **2,580.2** | **2,525.4** | **2,647.8** | **16,288.5** | **-** | **3,442.4** | **6,535.2** | **-** | **-** | **-** | **26,266.1** | **70.6%** |
| | | | | | | | | | | | | | | | | | | | | | |
| **Gross Profit** | | **113.9** | **888.6** | **973.5** | **989.4** | **1,007.9** | **1,074.3** | **1,117.2** | **1,114.7** | **1,206.7** | **1,190.9** | **1,245.2** | **4,872.5** | **-** | **2,262.6** | **3,787.3** | **-** | **-** | **-** | **10,922.3** | |
| GP % | | 14.8% | 25.7% | 27.8% | 27.8% | 28.3% | 29.4% | 30.5% | 30.8% | 31.9% | 32.0% | 32.0% | 23.0% | #DIV/0! | 39.7% | 36.7% | #DIV/0! | #DIV/0! | #DIV/0! | 29.4% | |
| | | | | | | | | | | | | | | | | | | | | | |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | | | |
| Management/Administrative Staffing | | 72.5 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 300.3 | 1,791.2 | - | 560.1 | 724.4 | - | - | - | 3,075.6 | 8.3% |
| Facility Costs | | 31.9 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 132.1 | 871.7 | - | 278.8 | 202.1 | - | - | - | 1,352.6 | 3.6% |
| Insurance Auto/Liability/D&O | | 26.2 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 358.4 | - | 413.9 | 340.8 | - | - | - | 1,113.1 | 3.0% |
| Professional Fees | | 3.4 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 14.2 | 102.4 | - | 17.4 | 25.1 | - | - | - | 145.0 | 0.4% |
| All Other SG&A | | 82.8 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 73.7 | 577.1 | - | 139.8 | 102.4 | - | - | - | 819.3 | 2.2% |
| Transition Services - Payment to OldCo | | 5.9 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 157.6 | - | 5.9 | 87.0 | - | - | - | 250.5 | 0.7% |
| Transition Services - Payment from OldCo (Gain) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Bad Debt | | 21.8 | 90.5 | 93.0 | 93.0 | 93.0 | 94.4 | 94.4 | 94.4 | 95.8 | 95.8 | 95.8 | - | - | 342.3 | 619.4 | - | - | - | 961.6 | 2.6% |
| **TOTAL OPERATING EXPENSES** | | **244.5** | **743.8** | **746.3** | **746.3** | **746.3** | **747.7** | **747.7** | **747.7** | **749.1** | **749.1** | **749.1** | **3,858.4** | **-** | **1,758.1** | **2,101.3** | **-** | **-** | **-** | **7,717.8** | **20.8%** |
| | | | | | | | | | | | | | | | | | | | | | |
| **EBITDA** | | **(130.7)** | **144.7** | **227.1** | **243.1** | **261.6** | **326.6** | **369.5** | **367.0** | **457.6** | **441.8** | **496.1** | **1,014.0** | **-** | **504.4** | **1,686.0** | **-** | **-** | **-** | **3,204.5** | **8.6%** |
| | | -17.0% | 4.2% | 6.5% | 6.8% | 7.3% | 8.9% | 10.1% | 10.1% | 12.1% | 11.9% | 12.7% | 4.8% | #DIV/0! | 8.8% | 16.3% | #DIV/0! | #DIV/0! | #DIV/0! | 8.6% | 0.0% |
| Other Expense | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Interest Expense | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Capital Leases | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Depreciation | | 5.5 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | - | - | 41.8 | 125.6 | - | - | - | 167.4 | 0.5% |
| Management Fees (PPAS) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Agency Fee (PPAS) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| All Other | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Income Tax | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| **Subtotal Other** | | **5.5** | **16.2** | **16.2** | **16.2** | **16.2** | **16.2** | **16.2** | **16.2** | **16.2** | **16.2** | **16.2** | | | | | | | | **167.4** | **0.5%** |
| | | | | | | | | | | | | | | | | | | | | | 0.0% |
| **Net Income** | | **(136.2)** | **128.6** | **210.9** | **226.9** | **245.4** | **310.4** | **353.3** | **350.8** | **441.4** | **425.6** | **479.9** | **1,014.0** | **-** | **504.4** | **1,686.0** | **-** | **-** | **-** | **3,037.1** | **8.2%** |

By Div  DSO                                    PMT Terms                                    DSC  45 from ME          90          55          60          75          75          -          **Full Year**

**TRANSCARE NEWCO MODEL**  STRICTLY PRIVATE & CONFIDENTIAL

| | | OPENING as of 2/21 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Paratransit | MD | PA | HV | WP | Monti-BL | Corporate | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Current Assets** | | | | | | | | | | | | | | | | | | | | |
| | Cash and cash equivalents | - | (540.7) | (25.3) | (1,164.8) | (1,014.9) | (811.4) | (513.5) | (162.7) | 295.8 | 738.7 | 1,172.5 | 1,675.0 | (582.7) | - | 486.3 | 1,771.5 | - | - | - | 1,675.0 |
| | Patient Account Receivables (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Patient Account Receivables (NewCo) | 5,209.6 | 5,614.5 | 6,012.9 | 6,385.6 | 6,583.3 | 6,735.0 | 6,875.5 | 6,988.5 | 6,985.5 | 7,126.2 | 7,217.2 | 7,338.1 | 4,417.5 | - | 885.2 | 2,035.4 | - | - | - | 7,338.1 |
| 6% | Allowance for Bad Debt | (122.6) | (144.5) | (235.0) | (328.0) | (420.9) | (513.9) | (608.3) | (702.7) | (797.0) | (892.8) | (988.5) | (1,084.3) | - | - | (384.6) | (699.7) | - | - | - | (1,084.3) |
| Inventory Add | Inventory | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 677.9 | 439.2 | - | 68.3 | 170.4 | - | - | - | 677.9 |
| | Prepaid and Other Current Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Total Current Assets** | 5,764.8 | 5,607.3 | 6,430.6 | 5,570.7 | 5,825.4 | 6,087.6 | 6,431.6 | 6,801.1 | 7,162.2 | 7,650.0 | 8,079.2 | 8,606.8 | 4,274.0 | - | 1,055.2 | 3,277.6 | - | - | - | 8,606.8 |
| | | | | | | | | | | | | | | | | | | | | | |
| | **Property, Plant and Equipment** | | | | | | | | | | | | | | | | | | | | |
| PPE Add | Property, Plant and Equipment | 6,785.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | 7,085.9 | - | - | 3,934.1 | 3,151.8 | - | - | - | 7,085.9 |
| | Accumulated Depreciation | (6,429.1) | (6,435.4) | (6,451.6) | (6,467.8) | (6,484.0) | (6,500.2) | (6,516.4) | (6,532.5) | (6,548.7) | (6,564.9) | (6,581.1) | (6,597.3) | - | - | (3,622.1) | (2,975.2) | - | - | - | (6,597.3) |
| | **Property and equipment, net** | 356.9 | 650.5 | 634.4 | 618.2 | 602.0 | 585.8 | 569.6 | 553.4 | 537.2 | 521.0 | 504.8 | 488.7 | - | - | 312.0 | 176.7 | - | - | - | 488.7 |
| | | | | | | | | | | | | | | | | | | | | | |
| | **Other Assets** | | | | | | | | | | | | | | | | | | | | |
| | Goodwill | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Assets Add | Other Assets | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 150.0 | - | 49.4 | 975.0 | - | - | - | 1,174.4 |
| | **Total Other Assets** | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 1,174.4 | 150.0 | - | 49.4 | 975.0 | - | - | - | 1,174.4 |
| | | | | | | | | | | | | | | | | | | | | | |
| | **Total Assets** | 7,296.2 | 7,432.2 | 8,239.4 | 7,363.3 | 7,601.8 | 7,847.8 | 8,175.7 | 8,528.9 | 8,873.9 | 9,345.5 | 9,758.4 | 10,269.9 | 4,424.0 | - | 1,416.7 | 4,429.2 | - | - | - | 10,269.9 |
| | | | | | | | | | | | | | | | | | | | | | |
| 60 DPO | **Current Operating Liabilities** | | | | | | | | | | | | | | | | | | | | |
| | Accounts payable | 1,502.5 | 1,775.5 | 2,454.1 | 1,367.1 | 1,378.7 | 1,379.4 | 1,396.8 | 1,396.8 | 1,390.9 | 1,421.0 | 1,408.4 | 1,439.9 | 770.0 | - | 323.1 | 346.7 | - | - | - | 1,439.9 |
| Chng in acc. exp para only | Accrued PPAS (Mgmt/Agency) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Accrued PTO | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 508.9 | 322.8 | - | 60.1 | 126.0 | - | - | - | 508.9 |
| | InterCompany Balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Payable To Wells | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Total Current Liabilities** | 2,011.4 | 2,284.4 | 2,963.0 | 1,876.0 | 1,887.6 | 1,888.2 | 1,905.7 | 1,905.7 | 1,899.8 | 1,929.9 | 1,917.3 | 1,948.8 | 1,092.8 | - | 383.2 | 472.8 | - | - | - | 1,948.8 |
| | | | | | | | | | | | | | | | | | | | | | |
| Assumes no ABL | **Other Long Term Liabilities** | | | | | | | | | | | | | | | | | | | | |
| | Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fixed amount | Accrued Interest on Term Debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fixed amount | New Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Capital Lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | |
| | **Non Current Liabilitites** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | |
| | **Total Liabilities** | 2,011.4 | 2,284.4 | 2,963.0 | 1,876.0 | 1,887.6 | 1,888.2 | 1,905.7 | 1,905.7 | 1,899.8 | 1,929.9 | 1,917.3 | 1,948.8 | 1,092.8 | - | 383.2 | 472.8 | - | - | - | 1,948.8 |
| | | | | | | | | | | | | | | | | | | | | | |
| | Common Equity | 5,284.8 | 5,148.7 | 5,277.2 | 5,488.1 | 5,715.0 | 5,960.4 | 6,270.8 | 6,624.1 | 6,975.0 | 7,416.4 | 7,842.0 | 8,321.9 | 3,331.1 | - | 1,033.5 | 3,957.3 | - | - | - | 8,321.9 |
| | **Total Equity** | 5,284.8 | 5,148.7 | 5,277.2 | 5,488.1 | 5,715.0 | 5,960.4 | 6,270.8 | 6,624.1 | 6,975.0 | 7,416.4 | 7,842.0 | 8,321.9 | 3,331.1 | - | 1,033.5 | 3,957.3 | - | - | - | 8,321.9 |
| | | | | | | | | | | | | | | | | | | | | | |
| | *Check* | - | (.8) | (.8) | (.8) | (.8) | (.8) | (.8) | (.8) | (.8) | (.8) | (.8) | (.8) | - | - | (.0) | (.8) | - | - | - | (.8) |

Full Year

TRANSCARE NEWCO MODEL · STRICTLY PRIVATE & CONFIDENTIAL

| | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Paratransit | MD | PA | HV | WP | Monti-BL | Corporate | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income | (136.2) | 128.6 | 210.9 | 226.9 | 245.4 | 310.4 | 353.3 | 350.3 | 441.4 | 425.6 | 479.9 | 1,014.0 | - | 462.6 | 1,560.4 | - | - | - | 3,037.1 |
| Total Adjustments | | | | | | | | | | | | | | | | | | | |
| Adjustment to reconcile to net income | | | | | | | | | | | | | | | | | | | |
| Non Cash Article 9 Impact | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recognition to Wells Fargo Liability | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provision for doubtful accounts | 21.8 | 90.5 | 93.0 | 93.0 | 93.0 | 94.4 | 94.4 | 94.4 | 95.8 | 95.8 | 95.8 | - | - | 342.3 | 619.4 | - | - | - | 961.6 |
| Depreciation and amortization | 5.5 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | 16.2 | - | - | 41.8 | 125.6 | - | - | - | 167.4 |
| Deferred rent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Adj to reconcile to net income | (108.8) | 235.2 | 320.1 | 336.1 | 354.5 | 421.0 | 463.8 | 461.4 | 553.4 | 537.5 | 591.9 | 1,014.0 | - | 846.7 | 2,305.4 | - | - | - | 4,166.1 |
| Operating Adjustments | | | | | | | | | | | | | | | | | | | |
| (Increase) Decrease in Assets | | | | | | | | | | | | | | | | | | | |
| Accounts Receivable (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (NewCo) | (405.0) | (398.4) | (372.7) | (197.7) | (151.7) | (140.5) | (113.0) | 3.0 | (140.7) | (91.1) | (120.9) | (1,252.0) | - | (180.4) | (696.1) | - | - | - | (2,128.5) |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses and Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long-Term Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total (Increase) Decrease in Assets | (405.0) | (398.4) | (372.7) | (197.7) | (151.7) | (140.5) | (113.0) | 3.0 | (140.7) | (91.1) | (120.9) | (1,252.0) | - | (180.4) | (696.1) | - | - | - | (2,128.5) |
| Increase (Decrease) In Liabilities | | | | | | | | | | | | | | | | | | | |
| A/P and Accrued Expenses | 273.1 | 678.6 | (1,087.0) | 11.6 | .6 | 17.4 | - | (5.9) | 30.1 | (12.6) | 31.5 | (344.8) | - | 120.0 | 162.2 | - | - | - | (62.6) |
| Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Accrued Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease Obligations | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| InterCompany Payable | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Increase (Decrease) In Liabilities | 273.1 | 678.6 | (1,087.0) | 11.6 | .6 | 17.4 | - | (5.9) | 30.1 | (12.6) | 31.5 | (344.8) | - | 120.0 | 162.2 | - | - | - | (62.6) |
| Total Operating Adjustments | (240.7) | 515.4 | (1,139.5) | 150.0 | 203.4 | 297.9 | 350.8 | 458.5 | 442.8 | 433.9 | 502.5 | (582.7) | - | 786.3 | 1,771.5 | - | - | - | 1,975.0 |
| Investing Adjustments | | | | | | | | | | | | | | | | | | | |
| Capital Expenditures | (300.0) | - | - | - | - | - | - | - | - | - | - | - | - | (300.0) | - | - | - | - | (300.0) |
| Total Investing Adjustments | (300.0) | - | - | - | - | - | - | - | - | - | - | - | - | (300.0) | - | - | - | - | (300.0) |
| Financing Adjustments | | | | | | | | | | | | | | | | | | | |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable to Wells Fargo of Old AR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Financing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Cash Flow | (540.7) | 515.4 | (1,139.5) | 150.0 | 203.4 | 297.9 | 350.8 | 458.5 | 442.8 | 433.9 | 502.5 | (582.7) | - | 486.3 | 1,771.5 | - | - | - | 1,675.0 |


A3807

**TRANSCARE NEWCO MODEL**
*STRICTLY PRIVATE & CONFIDENTIAL*

| | Month | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 | % of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Days | 31 | 29 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 366 | |
| | Actual Days | 0 | 7 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 313 | |

**DIVISION TOGGLE**

| Division Included in NewCo? (1 = Yes, 0 = No) | |
|---|---|
| Paratransit | 1 |
| Maryland | 0 |
| PA/Pittsburgh | 1 |
| Hudson Valley | 1 |
| WP/Westchester | 0 |
| Monti/BL - Bronx/Lebanon and Montefiore | 0 |

## Corporate & Divisional Payments

| | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **General Corporate** | | | | | | | | | | | | | | |
| 114,167 | *Management/Admin. Staffing* | Corporate Team - Monthly Salary & Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22,500 | *All Other SG&A* | Monthly $15k Bank Fees & $7.5k Standard Business Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50,000 | *Management Fees (PPAS)* | Management Fees (PPAS) - Monthly | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75,000 | *Agency Fee (PPAS)* | Agency Fees (Annual) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60,000 | *Insurance Auto/Liability/D&O* | D&O/Crime Insurance (estimate) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35,000 | *Professional Fees* | Professional Services and Other Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Monthly payments from OldCo to NewCo - Corporate** | | | | | | | | | | | | | | |
| 0 | *Transition Services* | Risk Management Services/Safety - John Foerst | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,500 | *Transition Services* | Compliance / QA - Margaret Azizo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 169,218 | *Transition Services* | 159 Owned Vehicles to be used by OldCo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | Total Monthly Payments from OldCo to NewCo - Corporate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Monthly payments from NewCo to OldCo - Corporate** | | | | | | | | | | | | | | |
| 0 | *Transition Services* | Billing - Various Employees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | *Transition Services* | Facilities - Corporate employees only | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9,000 | *Transition Services* | Finance & Accounting - 4 resources | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,500 | *Transition Services* | HR - P. Hunter & A. Bailey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | *Transition Services* | Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | *Transition Services* | Payroll - Y. Servinenko | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5,000 | *Transition Services* | Revenue Cycle Mgmt - J. Koppel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25,000 | *Transition Services* | Telecomm - Voice | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Total Monthly Payments from NewCo to OldCo - Corporate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Monthly payments from NewCo to OldCo - Divisional** | | | | | | | | | | | | | | |
| 15,388 | *Transition Services* | Ambulances - 7 vehicles | 15,388 | 0 | 3,714 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 157,594 |
| 0 | *Transition Services* | MTA Facility | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | *Transition Services* | Transit Total | 15,388 | 0 | 3,714 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 157,594 |
| 72 | *Transition Services* | Ventilators - 1 units | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | *Transition Services* | MD Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 574 | *Transition Services* | Ventilators - 8 units | 574 | 0 | 138 | 574 | 574 | 574 | 574 | 574 | 574 | 574 | 574 | 574 | 5,876 |
| | *Transition Services* | PA Total | 574 | 0 | 138 | 574 | 574 | 574 | 574 | 574 | 574 | 574 | 574 | 574 | 5,876 |
| 359 | *Transition Services* | Ventilators - 5 units | 359 | 0 | 87 | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 3,673 |
| 8,140 | *Transition Services* | Ambulances - 5 vehicles | 8,140 | 0 | 1,965 | 8,140 | 8,140 | 8,140 | 8,140 | 8,140 | 8,140 | 8,140 | 8,140 | 8,140 | 83,365 |
| | *Transition Services* | HV Total | 8,499 | 0 | 2,051 | 8,499 | 8,499 | 8,499 | 8,499 | 8,499 | 8,499 | 8,499 | 8,499 | 8,499 | 87,037 |
| 430 | *Transition Services* | Ventilators - 6 units | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6,341 | *Transition Services* | Facilities (lease and Utilities) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | *Transition Services* | Westchester/WP Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4,993 | *Transition Services* | Radios | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 359 | *Transition Services* | Ventilators - 5 units | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18,888 | *Transition Services* | Facilities (lease and Utilities) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | *Transition Services* | Montefiore/BL Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Paratransit** — Division Toggle 1,067

## TOTAL REVENUES

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bulk (Subsidy) | | | | | | | | | | | | | 0 | 0% |
| Lance | | $404,972 | $1,943,700 | $1,949,400 | $2,014,380 | $2,017,800 | $2,085,060 | $2,085,060 | $2,052,000 | $2,191,080 | $2,120,400 | $2,297,100 | 21,160,952 | 100% |
| Lette | | | | | | | | | | | | | 0 | 0% |
| Total Paratransit Revenues | | $404,972 | $1,943,700 | $1,949,400 | $2,014,380 | $2,017,800 | $2,085,060 | $2,085,060 | $2,052,000 | $2,191,080 | $2,120,400 | $2,297,100 | $21,160,952 | 100% |

### Trip Revenues

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Month Accounting Reconciliation (4-4-5 schedule) - Ignore | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | | |
| Total Routes | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | | |
| Contract Utilization | | 55% | 55% | 57% | 57% | 59% | 59% | 59% | 60% | 62% | 62% | 65% | | |
| Routes Completed | | 165 | 165 | 171 | 171 | 177 | 177 | 177 | 180 | 186 | 186 | 195 | | |
| Daily Trips per Route | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | | |
| Revenue per Trip | | $56.1 | $60.8 | $60.8 | $60.8 | $60.8 | $60.8 | $60.8 | $60.8 | $60.8 | $60.8 | $60.8 | | |
| Total Monthly Revenues | | $404,972 | $1,943,700 | $1,949,400 | $2,014,380 | $2,017,800 | $2,085,060 | $2,085,060 | $2,052,000 | $2,191,080 | $2,120,400 | $2,297,100 | $21,160,952 | 100% |

## Expenses

### Cost of Service (Direct Costs)

#### Driver Compensation & Related
##### Ambulance

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Trips Completed | | 7,219 | 31,969 | 32,063 | 33,131 | 33,188 | 34,294 | 34,294 | 33,750 | 36,038 | 34,875 | 37,781 | | |
| Service Hours / Trip | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | | |
| UHU (# of Trips per Hour) | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | |
| Total Unit Hours | | 9,023 | 39,961 | 40,078 | 41,414 | 41,484 | 42,867 | 42,867 | 42,188 | 45,047 | 43,594 | 47,227 | | |
| Unit Hour Cost | | $24.17 | $23.33 | $22.50 | $22.50 | $22.50 | $21.67 | $20.83 | $20.83 | $20.00 | $20.00 | $20.00 | | |
| Total Ambulance | | $218,066 | $932,422 | $901,758 | $931,816 | $933,398 | $928,789 | $893,066 | $878,906 | $900,938 | $871,875 | $944,531 | $9,335,566 | |
| Driver Compensation & Related Expense (Total) | | $218,066 | $932,422 | $901,758 | $931,816 | $933,398 | $928,789 | $893,066 | $878,906 | $900,938 | $871,875 | $944,531 | $9,335,566 | 44.1% |
| Benefits | 20.00% | 43,613 | 186,484 | 180,352 | 186,363 | 186,680 | 185,758 | 178,613 | 175,781 | 180,188 | 174,375 | 188,906 | 1,867,113 | 8.8% |
| Workers Comp | 85,000 | 20,517 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 870,517 | 4.1% |
| COPY/DISPATCH'S Compensation | 3.00% | 12,149 | 58,311 | 58,482 | 60,431 | 60,534 | 62,552 | 62,552 | 61,560 | 65,732 | 63,612 | 68,913 | 634,829 | 3.0% |
| Fleet Maint Compensation | 8.00% | 32,398 | 155,496 | 155,952 | 161,150 | 161,424 | 166,805 | 166,805 | 164,160 | 175,286 | 169,632 | 183,768 | 1,692,876 | 8.0% |
| Repairs & Maintenance | 7.00% | 28,348 | 136,059 | 136,458 | 141,007 | 141,246 | 145,954 | 145,954 | 143,640 | 153,376 | 148,428 | 160,797 | 1,481,267 | 7.0% |
| Accident Costs | 0.30% | 1,215 | 5,831 | 5,848 | 6,043 | 6,053 | 6,255 | 6,255 | 6,156 | 6,573 | 6,361 | 6,891 | 63,483 | 0.3% |
| Fuel, Tolls & Parking Costs | 0.30% | 1,215 | 5,831 | 5,848 | 6,043 | 6,053 | 6,255 | 6,255 | 6,156 | 6,573 | 6,361 | 6,891 | 63,483 | 0.3% |
| Medical Supplies, Rentals & Repairs | 0.30% | 1,215 | 5,831 | 5,848 | 6,043 | 6,053 | 6,255 | 6,255 | 6,156 | 6,573 | 6,361 | 6,891 | 63,483 | 0.3% |
| Communications | 0.50% | 2,025 | 9,719 | 9,747 | 10,072 | 10,089 | 10,425 | 10,425 | 10,260 | 10,955 | 10,602 | 11,486 | 105,805 | 0.5% |
| Uniforms | 0.26% | 1,053 | 5,054 | 5,068 | 5,237 | 5,246 | 5,421 | 5,421 | 5,335 | 5,697 | 5,513 | 5,972 | 55,018 | 0.3% |
| Equipment | 0.11% | 445 | 2,138 | 2,144 | 2,216 | 2,220 | 2,294 | 2,294 | 2,257 | 2,410 | 2,332 | 2,527 | 23,277 | 0.1% |
| Health & Safety | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Licenses & Permits | 0.15% | 607 | 2,916 | 2,924 | 3,022 | 3,027 | 3,128 | 3,128 | 3,078 | 3,287 | 3,181 | 3,446 | 31,741 | 0.2% |
| Total Cost of Service | | $362,867 | $1,591,091 | $1,555,430 | $1,604,444 | $1,607,024 | $1,614,891 | $1,572,024 | $1,548,446 | $1,602,588 | $1,553,634 | $1,676,020 | $16,288,459 | 77.0% |

### Operating Expenses (Indirect Costs)

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Management/Admin. Staffing | 174,896 | 42,216 | 174,896 | 174,896 | 174,896 | 174,896 | 174,896 | 174,896 | 174,896 | 174,896 | 174,896 | 174,896 | 1,791,175 | 8.5% |
| Facility Costs | 85,120 | 20,546 | 85,120 | 85,120 | 85,120 | 85,120 | 85,120 | 85,120 | 85,120 | 85,120 | 85,120 | 85,120 | 871,746 | 4.1% |
| Insurance Auto/Liability | 35,000 | 8,448 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 358,448 | 1.7% |
| Professional Fees | 10,000 | 2,414 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 102,414 | 0.5% |
| All Other SG&A | 50,000 | 77,069 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 577,069 | 2.7% |
| Bad Debt | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Total Operating Expenses | | $150,693 | $355,016 | $355,016 | $355,016 | $355,016 | $355,016 | $355,016 | $355,016 | $355,016 | $355,016 | $355,016 | $3,700,852 | 17.5% |
| | | -26.8% | -0.1% | 2.0% | 2.7% | 2.8% | 5.5% | 7.6% | 7.2% | 10.7% | 10.0% | 11.6% | | |

### Other Non-Operating Expenses

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Capital Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Management Fees (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Agency Fee (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| All Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Income Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Total Operating Expenses | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0.0% |

**Maryland** — Division Toggle: 0

**TOTAL REVENUES**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bulk (Subsidy) | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0 | #DIV/0! |
| Lance | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0 | #DIV/0! |
| Lette | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0 | #DIV/0! |
| Total Maryland Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |

**Bulk Revenues**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| University of Maryland - Monthly Bulk | 210,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Others | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Total Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |

**Lance Revenues**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| University of Maryland | | | | | | | | | | | | | | |
| Trips Growth (Quarterly) | 2.0% | | | 2.0% | | | 2.0% | | | 2.0% | | | | |
| # of Trips | 960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Ave. Patient Charge Growth | | 12.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Ave. Patient Charge | $320 | $358 | $358 | $358 | $358 | $358 | $358 | $358 | $358 | $358 | $358 | $358 | | |
| University of Maryland Lance Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| Others | | | | | | | | | | | | | | |
| Trips Growth (Quarterly) | 2.0% | | | 2.0% | | | 2.0% | | | 2.0% | | | | |
| # of Trips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Ave. Patient Charge Growth | | 12.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Ave. Patient Charge | $320 | $358 | $358 | $358 | $358 | $358 | $358 | $358 | $358 | $358 | $358 | $358 | | |
| Other Lance Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| Total Lance Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |

**Lette Revenues**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| University of Maryland | | | | | | | | | | | | | | |
| Trips Growth (Quarterly) | 2.0% | | | 2.0% | | | 2.0% | | | 2.0% | | | | |
| # of Trips | 220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Ave. Patient Charge | $63 | $63 | $63 | $63 | $63 | $63 | $63 | $63 | $63 | $63 | $63 | $63 | | |
| University of Maryland Lette Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| Others | | | | | | | | | | | | | | |
| Trips Growth (Quarterly) | 2.0% | | | 2.0% | | | 2.0% | | | 2.0% | | | | |
| # of Trips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Ave. Patient Charge | $63 | $63 | $63 | $63 | $63 | $63 | $63 | $63 | $63 | $63 | $63 | $63 | | |
| Other Lette Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| Total Lette Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |

**Expenses**

**Cost of Service (Direct Costs)**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Driver Compensation & Related | | | | | | | | | | | | | | |
| Ambulance | | | | | | | | | | | | | | |
| Trips Completed per Month | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UHU (# of Trips per Hour) | | 0.24 | 0.30 | 0.31 | 0.31 | 0.31 | 0.31 | 0.31 | 0.31 | 0.31 | 0.32 | 0.32 | | |
| Total Unit Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Unit Hour Cost | | $65.00 | $65.00 | $62.00 | $62.00 | $62.00 | $62.00 | $62.00 | $62.00 | $62.00 | $62.00 | $62.00 | | |
| Total Ambulance | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| Ambulette | | | | | | | | | | | | | | |
| Trips Completed per Month | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UHU (# of Trips per Hour) | | 0.24 | 0.25 | 0.26 | 0.27 | 0.28 | 0.30 | 0.30 | 0.30 | 0.30 | 0.31 | 0.31 | | |
| Total Unit Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Unit Hour Cost | | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | | |
| Total Ambulette | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| Driver Compensation & Related Expense (Total) | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| Benefits | 20.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Workers Comp | 26,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| COPY/DISPATCH'S Compensation | 5.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Fleet Maint Compensation | 4.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Repairs & Maintenance | 6.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Accident Costs | 4.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Fuel, Tolls & Parking Costs | 3.5% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Medical Supplies, Rentals & Repairs | 0.9% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Communications | 0.4% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Uniforms | 0.5% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Equipment | 0.5% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Health & Safety | 0.3% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Licenses & Permits | 0.5% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Total Cost of Service | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |

**Operating Expenses (Indirect Costs)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Management/Admin. Staffing | 43,490 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Facility Costs | 20,262 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Insurance Auto/Liability | 16,847 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Professional Fees | 1,601 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| All Other SG&A | 12,694 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Bad Debt | 6.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| **Total Operating Expenses** | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |

**Other Non-Operating Expenses**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Capital Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Depreciation | 3,052 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Management Fees (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Agency Fee (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| All Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Income Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| **Total Operating Expenses** | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |

**PA/Pittsburgh**  —  Division Toggle: 1

**TOTAL REVENUES**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bulk (Subsidy) | | $19,310 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | 819,310 | 14.4% |
| Lance | | $101,379 | $420,000 | $424,950 | $424,950 | $424,950 | $432,927 | $432,927 | $432,927 | $440,346 | $440,346 | $440,346 | 4,416,050 | 77.4% |
| Lette | | $11,067 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | 469,567 | 8.2% |
| **Total Pittsburgh Revenues** | | $131,757 | $545,850 | $550,800 | $550,800 | $550,800 | $558,777 | $558,777 | $558,777 | $566,196 | $566,196 | $566,196 | $5,704,927 | 100.0% |

**Bulk Revenues**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA PITTSBURGH HEALTH CARE SYS | 80,000 | 19,310 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | | |
| Others | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| **Total Revenues** | | $19,310 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | $80,000 | $819,310 | 14.4% |

**Lance Revenues**

**VA PITTSBURGH HEALTH CARE SYS**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trips Growth (Quarterly)* | | | | 0.0% | | | 0.0% | | | 0.0% | | | | |
| # of Trips | 495 | 119 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 5,069 | |
| *Ave. Patient Charge Growth* | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| *Ave. Patient Charge* | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | | |
| **VA PITTSBURGH HEALTH CARE SYS Revenues** | | $35,845 | $148,500 | $148,500 | $148,500 | $148,500 | $148,500 | $148,500 | $148,500 | $148,500 | $148,500 | $148,500 | $1,520,845 | 26.7% |

**UPM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trips Growth (Quarterly)* | | | | 6.0% | | | 6.0% | | | 5.0% | | | | |
| # of Trips | 275 | 66 | 275 | 292 | 292 | 292 | 309 | 309 | 309 | 324 | 324 | 324 | 3,116 | |
| *Ave. Patient Charge Growth* | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| *Ave. Patient Charge* | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | | |
| **UPM Revenues** | | $19,914 | $82,500 | $87,450 | $87,450 | $87,450 | $92,697 | $92,697 | $92,697 | $97,332 | $97,332 | $97,332 | $934,850 | 16.4% |

**MANORCARE**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trips Growth (Quarterly)* | | | | 0.0% | | | 0.0% | | | 0.0% | | | | |
| # of Trips | 75 | 18 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 768 | |
| *Ave. Patient Charge Growth* | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| *Ave. Patient Charge* | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | | |
| **MANORCARE Revenues** | | $5,431 | $22,500 | $22,500 | $22,500 | $22,500 | $22,500 | $22,500 | $22,500 | $22,500 | $22,500 | $22,500 | $230,431 | 4.0% |

**LIFECARE HOSPITALS OF PGH**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trips Growth (Quarterly)* | | | | 0.0% | | | 0.0% | | | 0.0% | | | | |
| # of Trips | 60 | 14 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 614 | |
| *Ave. Patient Charge Growth* | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| *Ave. Patient Charge* | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | | |
| **LIFECARE HOSPITALS OF PGH Revenues** | | $4,345 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $184,345 | 3.2% |

**HEALTHSOUTH REHAB**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trips Growth (Quarterly)* | | | | 0.0% | | | 0.0% | | | 0.0% | | | | |
| # of Trips | 40 | 10 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 410 | |
| *Ave. Patient Charge Growth* | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| *Ave. Patient Charge* | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | | |
| **HEALTHSOUTH REHAB Revenues** | | $2,897 | $12,000 | $12,000 | $12,000 | $12,000 | $12,000 | $12,000 | $12,000 | $12,000 | $12,000 | $12,000 | $122,897 | 2.2% |

**All Other**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trips Growth (Quarterly)* | | | | 0.0% | | | 2.0% | | | 2.0% | | | | |
| # of Trips | 455 | 110 | 455 | 455 | 455 | 455 | 464 | 464 | 464 | 473 | 473 | 473 | 4,742 | |
| *Ave. Patient Charge Growth* | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| *Ave. Patient Charge* | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | | |
| **All Other Revenues** | | $32,948 | $136,500 | $136,500 | $136,500 | $136,500 | $139,230 | $139,230 | $139,230 | $142,015 | $142,015 | $142,015 | $1,422,682 | 24.9% |
| **Total Lance Revenues** | | $101,379 | $420,000 | $424,950 | $424,950 | $424,950 | $432,927 | $432,927 | $432,927 | $440,346 | $440,346 | $440,346 | $4,416,050 | 77.4% |

**Lette Revenues**

**UPM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trips Growth (Quarterly) | | | | 0.0% | | | | 0.0% | | | | 0.0% | | |
| # of Trips | 125 | 30 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 1,280 | |
| Ave. Patient Charge Growth | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Ave. Patient Charge | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | | |
| **UPM Revenues** | | $2,112 | $8,750 | $8,750 | $8,750 | $8,750 | $8,750 | $8,750 | $8,750 | $8,750 | $8,750 | $8,750 | $89,612 | 1.6% |

**MANORCARE**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trips Growth (Quarterly) | | | | 0.0% | | | | 0.0% | | | | 0.0% | | |
| # of Trips | 130 | 31 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 1,331 | |
| Ave. Patient Charge Growth | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Ave. Patient Charge | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | | |
| **MANORCARE Revenues** | | $2,197 | $9,100 | $9,100 | $9,100 | $9,100 | $9,100 | $9,100 | $9,100 | $9,100 | $9,100 | $9,100 | $93,197 | 1.6% |

**All Other**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trips Growth (Quarterly) | | | | 0.0% | | | | 0.0% | | | | 0.0% | | |
| # of Trips | 400 | 97 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 4,097 | |
| Ave. Patient Charge Growth | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Ave. Patient Charge | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | | |
| **All Other** | | $6,759 | $28,000 | $28,000 | $28,000 | $28,000 | $28,000 | $28,000 | $28,000 | $28,000 | $28,000 | $28,000 | $286,759 | 5.0% |
| **Total Lette Revenues** | | $11,067 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | $45,850 | $469,567 | 8.2% |

**Expenses**

**Cost of Service (Direct Costs)**

**Driver Compensation & Related**

**Ambulance**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trips Completed per Month | | 338 | 1,400 | 1,417 | 1,417 | 1,417 | 1,443 | 1,443 | 1,443 | 1,468 | 1,468 | 1,468 | 14,720 | |
| UHU (# of Trips per Hour) | | 0.32 | 0.32 | 0.32 | 0.32 | 0.33 | 0.33 | 0.33 | 0.32 | 0.32 | 0.33 | 0.33 | | |
| Total Unit Hours | | 1,056 | 4,375 | 4,427 | 4,427 | 4,292 | 4,373 | 4,373 | 4,510 | 4,587 | 4,448 | 4,448 | | |
| Unit Hour Cost | | $36.00 | $36.00 | $34.00 | $34.00 | $34.00 | $34.00 | $34.00 | $34.00 | $34.00 | $34.00 | $34.00 | | |
| **Total Ambulance** | | $38,017 | $157,500 | $150,503 | $150,503 | $145,942 | $148,682 | $148,682 | $153,328 | $155,956 | $151,230 | $151,230 | $1,551,574 | 27.2% |

**Ambulette**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trips Completed per Month | | 158 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 6,708 | |
| UHU (# of Trips per Hour) | | 0.55 | 0.55 | 0.55 | 0.55 | 0.55 | 0.55 | 0.55 | 0.56 | 0.56 | 0.56 | 0.56 | | |
| Total Unit Hours | | 287 | 1,191 | 1,191 | 1,191 | 1,191 | 1,191 | 1,191 | 1,170 | 1,170 | 1,170 | 1,170 | | |
| Unit Hour Cost | | $11.00 | $11.00 | $11.00 | $11.00 | $11.00 | $11.00 | $11.00 | $11.00 | $11.00 | $11.00 | $11.00 | | |
| **Total Ambulette** | | $3,162 | $13,100 | $13,100 | $13,100 | $13,100 | $13,100 | $13,100 | $12,866 | $12,866 | $12,866 | $12,866 | $133,226 | 2.3% |
| **Driver Compensation & Related Expense (Total)** | | $41,179 | $170,600 | $163,603 | $163,603 | $159,042 | $161,782 | $161,782 | $166,194 | $168,822 | $164,096 | $164,096 | $1,684,801 | 29.5% |
| Benefits | 24.5% | 10,089 | 41,797 | 40,083 | 40,083 | 38,965 | 39,637 | 39,637 | 40,718 | 41,361 | 40,204 | 40,204 | 412,776 | 7.2% |
| Workers Comp | 26,833 | 6,477 | 26,833 | 26,833 | 26,833 | 26,833 | 26,833 | 26,833 | 26,833 | 26,833 | 26,833 | 26,833 | 274,807 | 4.8% |
| COPY/DISPATCH'S Compensation | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Fleet Maint Compensation | 4.0% | 5,270 | 21,834 | 22,032 | 22,032 | 22,032 | 22,351 | 22,351 | 22,351 | 22,648 | 22,648 | 22,648 | 228,197 | 4.0% |
| Repairs & Maintenance | 3.0% | 53,953 | 16,376 | 16,524 | 16,524 | 16,524 | 16,763 | 16,763 | 16,763 | 16,986 | 16,986 | 16,986 | 221,148 | 3.9% |
| Accident Costs | 4.7% | 6,193 | 25,655 | 25,888 | 25,888 | 25,888 | 26,263 | 26,263 | 26,263 | 26,611 | 26,611 | 26,611 | 268,132 | 4.7% |
| Fuel, Tolls & Parking Costs | 3.0% | 3,953 | 16,376 | 16,524 | 16,524 | 16,524 | 16,763 | 16,763 | 16,763 | 16,986 | 16,986 | 16,986 | 171,148 | 3.0% |
| Medical Supplies, Rentals & Repairs | 1.8% | 2,371 | 9,824 | 9,913 | 9,913 | 9,913 | 10,056 | 10,056 | 10,056 | 10,190 | 10,190 | 10,190 | 102,670 | 1.8% |
| Communications | 0.5% | 707 | 2,929 | 2,955 | 2,955 | 2,955 | 2,998 | 2,998 | 2,998 | 3,038 | 3,038 | 3,038 | 30,609 | 0.5% |
| Uniforms | 0.2% | 238 | 985 | 994 | 994 | 994 | 1,009 | 1,009 | 1,009 | 1,022 | 1,022 | 1,022 | 10,297 | 0.2% |
| Equipment | 0.6% | 738 | 3,059 | 3,087 | 3,087 | 3,087 | 3,131 | 3,131 | 3,131 | 3,173 | 3,173 | 3,173 | 31,970 | 0.6% |
| Health & Safety | 0.0% | 40 | 166 | 167 | 167 | 167 | 170 | 170 | 170 | 172 | 172 | 172 | 1,731 | 0.0% |
| Licenses & Permits | 0.1% | 94 | 391 | 395 | 395 | 395 | 400 | 400 | 400 | 406 | 406 | 406 | 4,087 | 0.1% |
| **Total Cost of Service** | | $131,302 | $336,823 | $328,997 | $328,997 | $323,319 | $328,156 | $328,156 | $333,649 | $338,247 | $332,363 | $332,363 | $3,442,373 | 60.3% |

**Operating Expenses (Indirect Costs)**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Management/Admin. Staffing | 54,688 | 13,200 | 54,688 | 54,688 | 54,688 | 54,688 | 54,688 | 54,688 | 54,688 | 54,688 | 54,688 | 54,688 | 560,075 | 9.8% |
| Facility Costs | 27,219 | 6,570 | 27,219 | 27,219 | 27,219 | 27,219 | 27,219 | 27,219 | 27,219 | 27,219 | 27,219 | 27,219 | 278,764 | 4.9% |
| Insurance Auto/Liability | 40,410 | 9,754 | 40,410 | 40,410 | 40,410 | 40,410 | 40,410 | 40,410 | 40,410 | 40,410 | 40,410 | 40,410 | 413,854 | 7.3% |
| Professional Fees | 1,703 | 411 | 1,703 | 1,703 | 1,703 | 1,703 | 1,703 | 1,703 | 1,703 | 1,703 | 1,703 | 1,703 | 17,438 | 0.3% |
| All Other SG&A | 13,653 | 3,296 | 13,653 | 13,653 | 13,653 | 13,653 | 13,653 | 13,653 | 13,653 | 13,653 | 13,653 | 13,653 | 139,829 | 2.5% |
| Bad Debt | 6.0% | 7,905 | 32,751 | 33,048 | 33,048 | 33,048 | 33,527 | 33,527 | 33,527 | 33,972 | 33,972 | 33,972 | 342,296 | 6.0% |
| **Total Operating Expenses** | | $41,137 | $170,424 | $170,721 | $170,721 | $170,721 | $171,199 | $171,199 | $171,199 | $171,645 | $171,645 | $171,645 | $1,752,255 | 30.7% |

**Other Non-Operating Expenses**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Capital Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Depreciation | 3,927 | 2,537 | 3,927 | 3,927 | 3,927 | 3,927 | 3,927 | 3,927 | 3,927 | 3,927 | 3,927 | 3,927 | 41,807 | 0.7% |
| Management Fees (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Agency Fee (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| All Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Income Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| **Total Operating Expenses** | | $2,537 | $3,927 | $3,927 | $3,927 | $3,927 | $3,927 | $3,927 | $3,927 | $3,927 | $3,927 | $3,927 | $41,807 | 0.7% |

**Hudson Valley** | Division Toggle: 1

**TOTAL REVENUES**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bulk (Subsidy) | | $56,724 | $235,000 | $235,000 | $235,000 | $235,000 | $235,000 | $235,000 | $235,000 | $235,000 | $235,000 | 2,406,724 | 23.3% |
| Lance | | $175,590 | $727,445 | $763,818 | $763,818 | $763,818 | $779,094 | $779,094 | $779,094 | $794,676 | $794,676 | 7,915,799 | 76.7% |
| Lette | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0 | 0.0% |
| Total Hudson Valley Revenues | | $232,314 | $962,445 | $998,818 | $998,818 | $998,818 | $1,014,094 | $1,014,094 | $1,014,094 | $1,029,676 | $1,029,676 | $10,322,523 | 100.0% |

**Bulk Revenues**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Putnam County | 106,780 | 25,774 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 106,780 | 1,093,570 | 10.6% |
| Unionvale 911 | 12,515 | 3,021 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 12,515 | 128,173 | 1.2% |
| Pawling 911 | 26,735 | 6,453 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 26,735 | 273,808 | 2.7% |
| Beekman 911 | 31,026 | 7,489 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 31,026 | 317,752 | 3.1% |
| Millbrook 911 | 15,985 | 3,858 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 163,704 | 1.6% |
| Others | 41,959 | 10,128 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 41,959 | 429,719 | 4.2% |
| Total Revenues | | $56,724 | $235,000 | $235,000 | $235,000 | $235,000 | $235,000 | $235,000 | $235,000 | $235,000 | $235,000 | $2,406,724 | 23.3% |

**Lance Revenues**

**Health Quest**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trips Growth (Quarterly)* | | | | *5.0%* | | | *2.0%* | | | *2.0%* | | | |
| # of Trips | 620 | 150 | 620 | 651 | 651 | 651 | 664 | 664 | 664 | 677 | 677 | 6,747 | |
| *Ave. Patient Charge Growth* | | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | | |
| Ave. Patient Charge | $340 | $340 | $340 | $340 | $340 | $340 | $340 | $340 | $340 | $340 | $340 | | |
| Health Quest Revenues | | $50,883 | $210,800 | $221,340 | $221,340 | $221,340 | $225,767 | $225,767 | $225,767 | $230,282 | $230,282 | $2,293,850 | 22.2% |

**New York Presbyterian of Hudson Valley Hospital Ce**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trips Growth (Quarterly)* | | | | *5.0%* | | | *2.0%* | | | *2.0%* | | | |
| # of Trips | 210 | 51 | 210 | 221 | 221 | 221 | 225 | 225 | 225 | 229 | 229 | 2,285 | |
| *Ave. Patient Charge Growth* | | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | | |
| Ave. Patient Charge | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | | |
| New York Presbyterian of Hudson Valley Hospital Ce Revenues | | $15,967 | $66,150 | $69,458 | $69,458 | $69,458 | $70,847 | $70,847 | $70,847 | $72,264 | $72,264 | $719,820 | 7.0% |

**Putnam County**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trips Growth (Quarterly)* | | | | *5.0%* | | | *2.0%* | | | *2.0%* | | | |
| # of Trips | 220 | 53 | 220 | 231 | 231 | 231 | 236 | 236 | 236 | 240 | 240 | 2,394 | |
| *Ave. Patient Charge Growth* | | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | | |
| Ave. Patient Charge | $432 | $432 | $432 | $432 | $432 | $432 | $432 | $432 | $432 | $432 | $432 | | |
| Putnam County Revenues | | $22,941 | $95,040 | $99,792 | $99,792 | $99,792 | $101,788 | $101,788 | $101,788 | $103,824 | $103,824 | $1,034,191 | 10.0% |

**Medicaid**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trips Growth (Quarterly)* | | | | *5.0%* | | | *2.0%* | | | *2.0%* | | | |
| # of Trips | 50 | 12 | 50 | 53 | 53 | 53 | 54 | 54 | 54 | 55 | 55 | 544 | |
| *Ave. Patient Charge Growth* | | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | | |
| Ave. Patient Charge | $290 | $290 | $290 | $290 | $290 | $290 | $290 | $290 | $290 | $290 | $290 | | |
| Medicaid Revenues | | $3,500 | $14,500 | $15,225 | $15,225 | $15,225 | $15,530 | $15,530 | $15,530 | $15,840 | $15,840 | $157,784 | 1.5% |

**Pawling 911**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trips Growth (Quarterly)* | | | | *5.0%* | | | *2.0%* | | | *2.0%* | | | |
| # of Trips | 45 | 11 | 45 | 47 | 47 | 47 | 48 | 48 | 48 | 49 | 49 | 490 | |
| *Ave. Patient Charge Growth* | | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | | |
| Ave. Patient Charge | $540 | $540 | $540 | $540 | $540 | $540 | $540 | $540 | $540 | $540 | $540 | | |
| Pawling 911 Revenues | | $5,866 | $24,300 | $25,515 | $25,515 | $25,515 | $26,025 | $26,025 | $26,025 | $26,546 | $26,546 | $264,424 | 2.6% |

**Wappinger 911**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trips Growth (Quarterly)* | | | | *5.0%* | | | *2.0%* | | | *2.0%* | | | |
| # of Trips | 130 | 31 | 130 | 137 | 137 | 137 | 139 | 139 | 139 | 142 | 142 | 1,415 | |
| *Ave. Patient Charge Growth* | | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | | |
| Ave. Patient Charge | $475 | $475 | $475 | $475 | $475 | $475 | $475 | $475 | $475 | $475 | $475 | | |
| Wappinger 911 Revenues | | $14,905 | $61,750 | $64,838 | $64,838 | $64,838 | $66,134 | $66,134 | $66,134 | $67,457 | $67,457 | $671,941 | 6.5% |

**VA**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trips Growth (Quarterly)* | | | | *5.0%* | | | *2.0%* | | | *2.0%* | | | |
| # of Trips | 100 | 24 | 100 | 105 | 105 | 105 | 107 | 107 | 107 | 109 | 109 | 1,088 | |
| *Ave. Patient Charge Growth* | | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | | |
| Ave. Patient Charge | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | | |
| VA Revenues | | $8,448 | $35,000 | $36,750 | $36,750 | $36,750 | $37,485 | $37,485 | $37,485 | $38,235 | $38,235 | $380,857 | 3.7% |

**All Other**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trips Growth (Quarterly)* | | | | *5.0%* | | | *2.0%* | | | *2.0%* | | | |
| # of Trips | 525 | 127 | 525 | 551 | 551 | 551 | 562 | 562 | 562 | 574 | 574 | 5,713 | |
| *Ave. Patient Charge Growth* | | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | | |
| Ave. Patient Charge | $419 | $419 | $419 | $419 | $419 | $419 | $419 | $419 | $419 | $419 | $419 | | |
| All Other Revenues | | $53,081 | $219,905 | $230,901 | $230,901 | $230,901 | $235,519 | $235,519 | $235,519 | $240,229 | $240,229 | $2,392,931 | 23.2% |
| Total Lance Revenues | | $175,590 | $727,445 | $763,818 | $763,818 | $763,818 | $779,094 | $779,094 | $779,094 | $794,676 | $794,676 | $7,915,799 | 76.7% |

**Lette Revenues**

**Health Quest** | | | | | | | | | | | | Total Rides | 20,675

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trips Growth (Quarterly)* | | | | *2.0%* | | | *2.0%* | | | *2.0%* | | |
| # of Trips | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| *Ave. Patient Charge Growth* | | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ave. Patient Charge | | $670 | $670 | $670 | $670 | $670 | $670 | $670 | $670 | $670 | $670 | $670 | | |
| Health Quest Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0.0% |
| New York Presbyterian of Hudson Valley Hospital Ce | | | | | | | | | | | | | | |
| *Trips Growth (Quarterly)* | | | | 2.0% | | | 2.0% | | | 2.0% | | | | |
| *# of Trips* | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 | |
| *Ave. Patient Charge Growth* | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Ave. Patient Charge | $600 | $600 | $600 | $600 | $600 | $600 | $600 | $600 | $600 | $600 | $600 | $600 | | |
| New York Presbyterian of Hudson Valley Hospital Ce Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0.0% |
| All Other | | | | | | | | | | | | | | |
| *Trips Growth (Quarterly)* | | | | 2.0% | | | 2.0% | | | 2.0% | | | | |
| *# of Trips* | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 | |
| *Ave. Patient Charge Growth* | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Ave. Patient Charge | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | | |
| All Other | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0.0% |
| **Total Lette Revenues** | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0.0% |

**Expenses**

**Cost of Service (Direct Costs)**

**Driver Compensation & Related**

Ambulance

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trips Completed per Month | | 459 | 1,900 | 1,995 | 1,995 | 1,995 | 2,035 | 2,035 | 2,035 | 2,076 | 2,076 | 2,076 | 20,675 | |
| UHU (# of Trips per Hour) | | 0.19 | 0.19 | 0.19 | 0.19 | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | | |
| Total Unit Hours | | 2,414 | 10,000 | 10,500 | 10,500 | 10,231 | 10,435 | 10,435 | 10,435 | 10,644 | 10,644 | 10,644 | 106,883 | |
| Unit Hour Cost | | $38.00 | $38.00 | $37.00 | $37.00 | $37.00 | $37.00 | $37.00 | $36.00 | $36.00 | $36.00 | $36.00 | | |
| **Total Ambulance** | | $91,724 | $380,000 | $388,500 | $388,500 | $378,538 | $386,109 | $386,109 | $375,674 | $383,187 | $383,187 | $383,187 | $3,924,717 | 38.0% |

Ambulette

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trips Completed per Month | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| UHU (# of Trips per Hour) | | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | 0.19 | | |
| Total Unit Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Unit Hour Cost | | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | | |
| **Total Ambulette** | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0.0% |
| **Driver Compensation & Related Expense (Total)** | | $91,724 | $380,000 | $388,500 | $388,500 | $378,538 | $386,109 | $386,109 | $375,674 | $383,187 | $383,187 | $383,187 | $3,924,717 | 38.0% |
| Benefits | 20.0% | 18,345 | 76,000 | 77,700 | 77,700 | 75,708 | 77,222 | 77,222 | 75,135 | 76,637 | 76,637 | 76,637 | 784,943 | 7.6% |
| Workers Comp | 25,325 | 6,113 | 25,325 | 25,325 | 25,325 | 25,325 | 25,325 | 25,325 | 25,325 | 25,325 | 25,325 | 25,325 | 259,366 | 2.5% |
| COPY/DISPATCH'S Compensation | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Fleet Maint Compensation | 4.5% | 20,454 | 53,310 | 44,947 | 44,947 | 44,947 | 45,634 | 45,634 | 45,634 | 46,335 | 46,335 | 46,335 | 484,514 | 4.7% |
| Repairs & Maintenance | 2.0% | 4,646 | 19,249 | 19,976 | 19,976 | 19,976 | 20,282 | 20,282 | 20,282 | 20,594 | 20,594 | 20,594 | 206,450 | 2.0% |
| Accident Costs | 3.0% | 6,969 | 28,873 | 29,965 | 29,965 | 29,965 | 30,423 | 30,423 | 30,423 | 30,890 | 30,890 | 30,890 | 309,676 | 3.0% |
| Fuel, Tolls & Parking Costs | 2.3% | 5,343 | 22,136 | 22,973 | 22,973 | 22,973 | 23,324 | 23,324 | 23,324 | 23,683 | 23,683 | 23,683 | 237,418 | 2.3% |
| Medical Supplies, Rentals & Repairs | 1.8% | 4,181 | 17,321 | 17,975 | 17,975 | 17,975 | 18,250 | 18,250 | 18,250 | 18,531 | 18,531 | 18,531 | 185,771 | 1.8% |
| Communications | 0.5% | 1,246 | 5,164 | 5,359 | 5,359 | 5,359 | 5,441 | 5,441 | 5,441 | 5,525 | 5,525 | 5,525 | 55,385 | 0.5% |
| Uniforms | 0.2% | 419 | 1,737 | 1,803 | 1,803 | 1,803 | 1,830 | 1,830 | 1,830 | 1,859 | 1,859 | 1,859 | 18,632 | 0.2% |
| Equipment | 0.6% | 1,302 | 5,393 | 5,597 | 5,597 | 5,597 | 5,683 | 5,683 | 5,683 | 5,770 | 5,770 | 5,770 | 57,846 | 0.6% |
| Health & Safety | 0.0% | 70 | 292 | 303 | 303 | 303 | 308 | 308 | 308 | 312 | 312 | 312 | 3,132 | 0.0% |
| Licenses & Permits | 0.1% | 166 | 690 | 716 | 716 | 716 | 727 | 727 | 727 | 738 | 738 | 738 | 7,395 | 0.1% |
| **Total Cost of Service** | | $160,981 | $635,491 | $641,139 | $641,139 | $629,185 | $640,558 | $640,558 | $628,036 | $639,386 | $639,386 | $639,386 | $6,535,247 | 63.3% |

**Operating Expenses (Indirect Costs)**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Management/Admin. Staffing | 70,729 | 17,073 | 70,729 | 70,729 | 70,729 | 70,729 | 70,729 | 70,729 | 70,729 | 70,729 | 70,729 | 70,729 | 724,364 | 7.0% |
| Facility Costs | 19,735 | 4,764 | 19,735 | 19,735 | 19,735 | 19,735 | 19,735 | 19,735 | 19,735 | 19,735 | 19,735 | 19,735 | 202,112 | 2.0% |
| Insurance Auto/Liability | 33,279 | 8,033 | 33,279 | 33,279 | 33,279 | 33,279 | 33,279 | 33,279 | 33,279 | 33,279 | 33,279 | 33,279 | 340,823 | 3.3% |
| Professional Fees | 2,456 | 593 | 2,456 | 2,456 | 2,456 | 2,456 | 2,456 | 2,456 | 2,456 | 2,456 | 2,456 | 2,456 | 25,148 | 0.2% |
| All Other SG&A | 10,000 | 2,414 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 102,414 | 1.0% |
| Bad Debt | 6.0% | 13,939 | 57,747 | 59,929 | 59,929 | 59,929 | 60,846 | 60,846 | 60,846 | 61,781 | 61,781 | 61,781 | 619,351 | 6.0% |
| **Total Operating Expenses** | | $46,814 | $193,945 | $196,128 | $196,128 | $196,128 | $197,044 | $197,044 | $197,044 | $197,979 | $197,979 | $197,979 | $2,014,213 | 19.5% |

**Other Non-Operating Expenses**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Capital Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Depreciation | 12,262 | 2,960 | 12,262 | 12,262 | 12,262 | 12,262 | 12,262 | 12,262 | 12,262 | 12,262 | 12,262 | 12,262 | 125,576 | 1.2% |
| Management Fees (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Agency Fee (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| All Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| Income Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0% |
| **Total Operating Expenses** | | $2,960 | $12,262 | $12,262 | $12,262 | $12,262 | $12,262 | $12,262 | $12,262 | $12,262 | $12,262 | $12,262 | $125,576 | 1.2% |

| Westchester/WP | | Division Toggle: | 0 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**TOTAL REVENUES**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bulk (Subsidy) | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | 0 | #DIV/0! |
| Lance | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | 0 | #DIV/0! |
| Lette | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | 0 | #DIV/0! |
| Total WP Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | #DIV/0! |

**Bulk Revenues**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| White Plains | 50,888 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| New Rochelle | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| Mt. Pleasant | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| Others | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| Total Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | #DIV/0! |

**Lance Revenues**

White Plains

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trips Growth (Quarterly) | | | | 2.0% | | | 2.0% | | | 1.0% | | | | | |
| # of Trips | 510 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | | |
| Ave. Patient Charge | $275 | $275 | $275 | $275 | $275 | $275 | $275 | $275 | $275 | $275 | $275 | $275 | | | |
| White Plains Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | #DIV/0! |

New Rochelle

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trips Growth (Quarterly) | | | | 0.0% | | | 0.0% | | | 0.0% | | | | | |
| # of Trips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | | |
| Ave. Patient Charge | $275 | $275 | $275 | $275 | $275 | $275 | $275 | $275 | $275 | $275 | $275 | $275 | | | |
| New Rochelle Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | #DIV/0! |

Mt. Vernon

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trips Growth (Quarterly) | | | | 0.0% | | | 0.0% | | | 0.0% | | | | | |
| # of Trips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | | |
| Ave. Patient Charge | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | | | |
| Mt. Vernon Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | #DIV/0! |

All Other

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trips Growth (Quarterly) | | | | 0.0% | | | 0.0% | | | 0.0% | | | | | |
| # of Trips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | | |
| Ave. Patient Charge | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | | | |
| All Other Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | #DIV/0! |
| **Total Lance Revenues** | | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | | **$0** | #DIV/0! |

**Lette Revenues**

White Plains

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trips Growth (Quarterly) | | | | 0.0% | | | 0.0% | | | 0.0% | | | | | |
| # of Trips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | | |
| Ave. Patient Charge | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | | | |
| White Plains Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | #DIV/0! |

All Other

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trips Growth (Quarterly) | | | | 0.0% | | | 0.0% | | | 0.0% | | | | | |
| # of Trips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | | |
| Ave. Patient Charge | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | |
| All Other | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | #DIV/0! |
| **Total Lette Revenues** | | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | | **$0** | #DIV/0! |

**Expenses**

**Cost of Service (Direct Costs)**

Driver Compensation & Related

Ambulance

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trips Completed per Month | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UHU (# of Trips per Hour) | | 0.23 | 0.23 | 0.23 | 0.23 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | | | |
| Total Unit Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Unit Hour Cost | | $38.40 | $38.40 | $38.40 | $38.40 | $38.40 | $38.40 | $38.40 | $38.40 | $38.40 | $38.40 | $38.40 | | | |
| Total Ambulance | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | #DIV/0! |

Ambulette

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trips Completed per Month | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UHU (# of Trips per Hour) | | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | | | |
| Total Unit Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Unit Hour Cost | | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | | | |

**Total Ambulette**

| Driver Compensation & Related Expense (Total) | | | | | | | | | | | | | | | $0 | #DIV/0! |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benefits | 20.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| Workers Comp | 18,954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| COPY/DISPATCH'S Compensation | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| Fleet Maint Compensation | 4.5% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| Repairs & Maintenance | 3.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| Accident Costs | 4.5% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| Fuel, Tolls & Parking Costs | 3.5% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| Medical Supplies, Rentals & Repairs | 1.8% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| Communications | 0.5% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| Uniforms | 0.2% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| Equipment | 0.6% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| Health & Safety | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| Licenses & Permits | 0.1% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| Total Cost of Service | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | #DIV/0! |

**Operating Expenses (Indirect Costs)**

| Management/Admin. Staffing | 7,292 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Facility Costs | 8,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| Insurance Auto/Liability | 9,508 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| Professional Fees | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| All Other SG&A | 2,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| Bad Debt | 6.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| Total Operating Expenses | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | #DIV/0! |

**Other Non-Operating Expenses**

| Other Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| Capital Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| Management Fees (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| Agency Fee (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| All Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| Income Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | #DIV/0! |
| Total Operating Expenses | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | #DIV/0! |

**Monti/BL - Bronx Lebanon/Montefiore**          Division Toggle:    0

**TOTAL REVENUES**

| Bulk (Subsidy) | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | 0 | #DIV/0! |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lance | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | 0 | #DIV/0! |
| Lette | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | 0 | #DIV/0! |
| Total Bronx Lebanon/Montefiore Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | #DIV/0! |

**Bulk Revenues**

| | 117,500 | BRONX LEBANON | 117,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Montefiore - EMS | 174,579 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | 72,691 | Montefiore - Non-Emergency/Core | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | | Mount Vernon EMS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | | ST BARNABAS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | | Others | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| | | Total Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |

**Lance Revenues**

Bronx Lebanon
| Trips Growth (Quarterly) | | | | 1.0% | | | 3.0% | | | 1.0% | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,885 | # of Trips | 1,885 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $235 | $235 | $235 | $235 | $235 | $235 | $235 | $235 | $235 | $235 | $235 | | |
| Bronx Lebanon Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |

Montefiore - EMS
| Trips Growth (Quarterly) | | | | 1.0% | | | 3.0% | | | -1.0% | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # of Trips | 1,723 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $270 | $270 | $270 | $270 | $270 | $270 | $270 | $270 | $270 | $270 | $270 | | |
| Montefiore - EMS Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |

Montefiore - Non-Emergency/Core
| Trips Growth (Quarterly) | | | | 2.0% | | | 2.0% | | | | | 3.0% | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,150 | # of Trips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | Ave. Patient Charge Growth | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | Ave. Patient Charge | $263 | $263 | $263 | $263 | $263 | $263 | $263 | $263 | $263 | $263 | $263 | | |
| Montefiore - Non-Emergency/Core Revenues | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |

Mount Vernon EMS
| Trips Growth (Quarterly) | | | 0.0% | | | 2.0% | | | 0.0% | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

540

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # of Trips | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | | |
| *Ave. Patient Charge Growth* | | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | | | | |
| *Ave. Patient Charge* | *$315* | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | $315 | | | | |
| **Mount Vernon EMS Revenues** | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | #DIV/0! |
| **St. Barnabas** | | | | | | | | | | | | | | | | | |
| *Trips Growth (Quarterly)* | | | | *1.0%* | | | *3.0%* | | | *2.0%* | | | | | | | |
| # of Trips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | |
| *Ave. Patient Charge Growth* | | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | | | | |
| *Ave. Patient Charge* | *$229* | $229 | $229 | $229 | $229 | $229 | $229 | $229 | $229 | $229 | $229 | $229 | | | | |
| **St. Barnabas Revenues** | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | #DIV/0! |
| **All Other** | | | | | | | | | | | | | | | | | |
| *Trips Growth (Quarterly)* | | | | *1.0%* | | | *3.0%* | | | *2.0%* | | | | | | | |
| # of Trips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | |
| *Ave. Patient Charge Growth* | | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *10.0%* | *0.0%* | *0.0%* | *-9.0%* | *0.0%* | *0.0%* | | | | |
| *Ave. Patient Charge* | *$225* | $225 | $225 | $225 | $225 | $225 | $248 | $248 | $248 | $225 | $225 | $225 | | | | |
| **All Other Revenues** | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | #DIV/0! |
| **Total Lance Revenues** | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | #DIV/0! |

**Lette Revenues**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BRONX LEBANON** | | | | | | | | | | | | | | | | | |
| *Trips Growth (Quarterly)* | | | | *2.0%* | | | *2.0%* | | | *2.0%* | | | | | | | |
| # of Trips | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0 | | |
| *Ave. Patient Charge Growth* | | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | | | | |
| *Ave. Patient Charge* | *$0* | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | | |
| **Bronx Lebanon Revenues** | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | #DIV/0! |
| **St. Barnabas** | | | | | | | | | | | | | | | | | |
| *Trips Growth (Quarterly)* | | | | *2.0%* | | | *2.0%* | | | *2.0%* | | | | | | | |
| # of Trips | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0 | | |
| *Ave. Patient Charge Growth* | | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | | | | |
| *Ave. Patient Charge* | *$0* | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | | |
| **St. Barnabas Revenues** | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | #DIV/0! |
| **Mt. Sinai** | | | | | | | | | | | | | | | | | |
| *Trips Growth (Quarterly)* | | | | *2.0%* | | | *2.0%* | | | *2.0%* | | | | | | | |
| # of Trips | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0 | | |
| *Ave. Patient Charge Growth* | | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | | | | |
| *Ave. Patient Charge* | *$0* | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | | |
| **Mt. Sinai Revenues** | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | #DIV/0! |
| **All Other** | | | | | | | | | | | | | | | | | |
| *Trips Growth (Quarterly)* | | | | *2.0%* | | | *2.0%* | | | *2.0%* | | | | | | | |
| # of Trips | 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0 | | |
| *Ave. Patient Charge Growth* | | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | | | | |
| *Ave. Patient Charge* | *$0* | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | | |
| **All Other** | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | #DIV/0! |
| **Total Lette Revenues** | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 | #DIV/0! |

**Expenses**

**Cost of Service (Direct Costs)**

Driver Compensation & Related
Ambulance

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ambulances - NYC 911 and Others | | | | | | | | | | | | | | | |
| Trips Completed per Month | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| UHU (# of Trips per Hour) | | 0.34 | 0.34 | 0.35 | 0.35 | 0.35 | 0.35 | 0.35 | 0.35 | 0.35 | 0.35 | 0.35 | | |
| Total Unit Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Ambulances - Montefiore Non-EMS & Mount Vernon EMS | | | | | | | | | | | | | | | |
| Trips Completed per Month | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| UHU (# of Trips per Hour) | | 0.26 | 0.26 | 0.26 | 0.26 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | 0.27 | | |
| Total Unit Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Unit Hour Cost | | $50.00 | $50.00 | $48.00 | $48.00 | $48.00 | $48.00 | $48.00 | $48.00 | $48.00 | $48.00 | $48.00 | | |
| **Total Ambulance** | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| Ambulette | | | | | | | | | | | | | | | |
| Trips Completed per Day | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| UHU (# of Trips per Hour) | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | |
| Total Unit Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Unit Hour Cost | | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | | |
| **Total Ambulette** | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Driver Compensation & Related Expense (Total) | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |
| Benefits | 20.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Workers Comp | 86,627 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| COPY/DISPATCH'S Compensation | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Fleet Maint Compensation | 3.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Repairs & Maintenance | 0.9% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Accident Costs | 1.9% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Fuel, Tolls & Parking Costs | 1.9% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Medical Supplies, Rentals & Repairs | 1.7% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Communications | 0.2% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Uniforms | 0.1% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Equipment | 0.2% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Health & Safety | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Licenses & Permits | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Total Cost of Service | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |

**Operating Expenses (Indirect Costs)**
62,500

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Management/Admin. Staffing | 92,708 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Facility Costs | 20,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Insurance Auto/Liability | 28,525 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Professional Fees | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| All Other SG&A | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Bad Debt | 6.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Total Operating Expenses | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |

**Other Non-Operating Expenses**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Capital Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Management Fees (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Agency Fee (PPAS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| All Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Income Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #DIV/0! |
| Total Operating Expenses | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | #DIV/0! |

CONSOLIDATED

Paratransit

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 | % of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | |
| **Patient Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Ambulance Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Transit Services | - | 405.0 | 1,943.7 | 1,949.4 | 2,014.4 | 2,017.8 | 2,085.1 | 2,085.1 | 2,052.0 | 2,191.1 | 2,120.4 | 2,297.1 | 21,161.0 | 100.0% |
| **Service Revenue** | - | **405.0** | **1,943.7** | **1,949.4** | **2,014.4** | **2,017.8** | **2,085.1** | **2,085.1** | **2,052.0** | **2,191.1** | **2,120.4** | **2,297.1** | **21,161.0** | 100.0% |
| Premium Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Other Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Operating Revenue** | - | **405.0** | **1,943.7** | **1,949.4** | **2,014.4** | **2,017.8** | **2,085.1** | **2,085.1** | **2,052.0** | **2,191.1** | **2,120.4** | **2,297.1** | **21,161.0** | 100.0% |
| | - | - | - | - | - | - | - | - | - | - | - | - | | |
| **COST OF SERVICE** | 0 | | | | | | | | | | | | 0 | |
| Driver Compensation & Related | - | 218.1 | 932.4 | 901.8 | 931.8 | 933.4 | 928.8 | 893.1 | 878.9 | 900.9 | 871.9 | 944.5 | 9,335.6 | 44.1% |
| Benefits | - | 43.6 | 186.5 | 180.4 | 186.4 | 186.7 | 185.8 | 178.6 | 175.8 | 180.2 | 174.4 | 188.9 | 1,867.1 | 8.8% |
| Workers Comp | - | 20.5 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 870.5 | 4.1% |
| COPY/DISPATCH'S Compensation | - | 12.1 | 58.3 | 58.5 | 60.4 | 60.5 | 62.6 | 62.6 | 61.6 | 65.7 | 63.6 | 68.9 | 634.8 | 3.0% |
| Fleet Maint Compensation | - | 32.4 | 155.5 | 156.0 | 161.2 | 161.4 | 166.8 | 166.8 | 164.2 | 175.3 | 169.6 | 183.8 | 1,692.9 | 8.0% |
| Repairs & Maintenance | - | 28.3 | 136.1 | 136.5 | 141.0 | 141.2 | 146.0 | 146.0 | 143.6 | 153.4 | 148.4 | 160.8 | 1,481.3 | 7.0% |
| Accident Costs | - | 1.2 | 5.8 | 5.8 | 6.0 | 6.1 | 6.3 | 6.3 | 6.2 | 6.6 | 6.4 | 6.9 | 63.5 | 0.3% |
| Fuel, Tolls & Parking Costs | - | 1.2 | 5.8 | 5.8 | 6.0 | 6.1 | 6.3 | 6.3 | 6.2 | 6.6 | 6.4 | 6.9 | 63.5 | 0.3% |
| Medical Supplies, Rentals & Repairs | - | 1.2 | 5.8 | 5.8 | 6.0 | 6.1 | 6.3 | 6.3 | 6.2 | 6.6 | 6.4 | 6.9 | 63.5 | 0.3% |
| Communications | - | 2.0 | 9.7 | 9.7 | 10.1 | 10.1 | 10.4 | 10.4 | 10.3 | 11.0 | 10.6 | 11.5 | 105.8 | 0.5% |
| Uniforms | - | 1.1 | 5.1 | 5.1 | 5.2 | 5.2 | 5.4 | 5.4 | 5.3 | 5.7 | 5.5 | 6.0 | 55.0 | 0.3% |
| Equipment | - | .4 | 2.1 | 2.1 | 2.2 | 2.2 | 2.3 | 2.3 | 2.3 | 2.4 | 2.3 | 2.5 | 23.3 | 0.1% |
| Health & Safety | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Licenses & Permits | - | .6 | 2.9 | 2.9 | 3.0 | 3.0 | 3.1 | 3.1 | 3.1 | 3.3 | 3.2 | 3.4 | 31.7 | 0.2% |
| **SUB TOTAL - COST OF SERVICE** | - | 362.9 | 1,591.1 | 1,555.4 | 1,604.4 | 1,607.0 | 1,614.9 | 1,572.0 | 1,548.4 | 1,602.6 | 1,553.6 | 1,676.0 | 16,288.5 | 77.0% |
| | | | | | | | | | | | | | | |
| **Gross Profit** | - | 42.1 | 352.6 | 394.0 | 409.9 | 410.8 | 470.2 | 513.0 | 503.6 | 588.5 | 566.8 | 621.1 | 4,872.5 | |
| *GP %* | *0.0%* | *10.4%* | *18.1%* | *20.2%* | *20.4%* | *20.4%* | *22.5%* | *24.6%* | *24.5%* | *26.9%* | *26.7%* | *27.0%* | *241.8%* | |
| | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| Management/Administrative Staffing | - | 42.2 | 174.9 | 174.9 | 174.9 | 174.9 | 174.9 | 174.9 | 174.9 | 174.9 | 174.9 | 174.9 | 1,791.2 | 8.5% |
| Facility Costs | - | 20.5 | 85.1 | 85.1 | 85.1 | 85.1 | 85.1 | 85.1 | 85.1 | 85.1 | 85.1 | 85.1 | 871.7 | 4.1% |
| Insurance Auto/Liability/D&O | - | 8.4 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 | 358.4 | 1.7% |
| Professional Fees | - | 2.4 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 102.4 | 0.5% |
| All Other SG&A | - | 77.1 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 577.1 | 2.7% |
| Transition Services - Payment to OldCo | - | 3.7 | 15.4 | 15.4 | 15.4 | 15.4 | 15.4 | 15.4 | 15.4 | 15.4 | 15.4 | 15.4 | 157.6 | 0.7% |
| Transition Services - Payment from OldCo (Gain) | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Bad Debt | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| **TOTAL OPERATING EXPENSES** | - | 154.4 | 370.4 | 370.4 | 370.4 | 370.4 | 370.4 | 370.4 | 370.4 | 370.4 | 370.4 | 370.4 | 3,858.4 | 18.2% |
| | | | | | | | | | | | | | 0 | |
| **EBITDA** | - | (112.3) | (17.8) | 23.6 | 39.5 | 40.4 | 99.8 | 142.6 | 133.2 | 218.1 | 196.4 | 250.7 | 1,014.0 | 4.8% |
| | *0.0%* | *-27.7%* | *-0.9%* | *1.2%* | *2.0%* | *2.0%* | *4.8%* | *6.8%* | *6.5%* | *10.0%* | *9.3%* | *10.9%* | *24.8%* | 0.0% |
| Other Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Capital Leases | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Management Fees (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Agency Fee (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| All Other | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Income Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| **Subtotal Other** | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| | - | - | - | - | - | - | - | - | - | - | - | - | | |
| **Net Income** | - | (112.3) | (17.8) | 23.6 | 39.5 | 40.4 | 99.8 | 142.6 | 133.2 | 218.1 | 196.4 | 250.7 | 1,014.0 | 4.8% |

**TRANSCARE NEWCO MODEL - FINANCIALS BY DIVISION**   *STRICTLY PRIVATE & CONFIDENTIAL*

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit |
| **Current Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash and cash equivalents | - | (372.7) | (180.7) | (1,240.9) | (1,260.5) | (1,287.9) | (1,246.8) | (1,171.5) | (1,011.1) | (874.3) | (758.9) | (582.7) | (582.7) |
| Patient Account Receivables (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Patient Account Receivables (NewCo) | 3,165.5 | 3,570.5 | 3,714.2 | 3,893.1 | 3,963.8 | 4,032.2 | 4,102.9 | 4,170.1 | 4,137.1 | 4,243.1 | 4,311.5 | 4,417.5 | 4,417.5 |
| Provision for Bad Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventory | 439.2 | 439.2 | 439.2 | 439.2 | 439.2 | 439.2 | 439.2 | 439.2 | 439.2 | 439.2 | 439.2 | 439.2 | 439.2 |
| Prepaid and Other Current Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | 3,604.7 | 3,637.0 | 3,972.7 | 3,091.3 | 3,142.5 | 3,183.5 | 3,295.2 | 3,437.9 | 3,565.1 | 3,808.0 | 3,991.8 | 4,274.0 | 4,274.0 |
| | | | | | | | | | | | | | |
| **Property, Plant and Equipment** | | | | | | | | | | | | | |
| Property, Plant and Equipment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accumulated Depreciation | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Property and equipment, net** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Other Assets** | | | | | | | | | | | | | |
| Goodwill | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Assets | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 |
| **Total Other Assets** | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 | 150.0 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | 3,754.7 | 3,787.0 | 4,122.7 | 3,241.3 | 3,292.5 | 3,333.5 | 3,445.2 | 3,587.9 | 3,715.1 | 3,958.0 | 4,141.8 | 4,424.0 | 4,424.0 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Current Operating Liabilities** | | | | | | | | | | | | | |
| Accounts payable | 1,114.8 | 1,259.4 | 1,612.9 | 708.0 | 719.6 | 720.2 | 732.2 | 732.2 | 726.3 | 751.1 | 738.5 | 770.0 | 770.0 |
| Accrued PPAS (Mgmt/Agency) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued PTO | 322.8 | 322.8 | 322.8 | 322.8 | 322.8 | 322.8 | 322.8 | 322.8 | 322.8 | 322.8 | 322.8 | 322.8 | 322.8 |
| InterCompany Balance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable To Wells | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | 1,437.6 | 1,582.2 | 1,935.7 | 1,030.8 | 1,042.4 | 1,043.0 | 1,055.0 | 1,055.0 | 1,049.1 | 1,073.9 | 1,061.3 | 1,092.8 | 1,092.8 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Other Long Term Liabilities** | | | | | | | | | | | | | |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest on Term Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| New Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Non Current Liabilitites** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Liabilities** | 1,437.6 | 1,582.2 | 1,935.7 | 1,030.8 | 1,042.4 | 1,043.0 | 1,055.0 | 1,055.0 | 1,049.1 | 1,073.9 | 1,061.3 | 1,092.8 | 1,092.8 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Common Equity | 2,317.1 | 2,204.8 | 2,187.0 | 2,210.6 | 2,250.1 | 2,290.5 | 2,390.2 | 2,532.9 | 2,666.0 | 2,884.1 | 3,080.5 | 3,331.1 | 3,331.1 |
| **Total Equity** | 2,317.1 | 2,204.8 | 2,187.0 | 2,210.6 | 2,250.1 | 2,290.5 | 2,390.2 | 2,532.9 | 2,666.0 | 2,884.1 | 3,080.5 | 3,331.1 | 3,331.1 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Check* | - | - | - | - | - | - | - | - | - | - | - | - | - |

TRANSCARE NEWCO MODEL - FINANCIALS BY DIVISION

*STRICTLY PRIVATE & CONFIDENTIAL*

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit | Paratransit |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Income** | - | (112.3) | (17.8) | 23.6 | 39.5 | 40.4 | 99.8 | 142.6 | 133.2 | 218.1 | 196.4 | 250.7 | 1,014.0 |
| Total Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adjustment to reconcile net income | | | | | | | | | | | | | |
| Non Cash Article 9 Impact | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recognition to Wells Fargo Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provision for doubtful accounts | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred rent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Adj to reconcile net income** | - | (112.3) | (17.8) | 23.6 | 39.5 | 40.4 | 99.8 | 142.6 | 133.2 | 218.1 | 196.4 | 250.7 | 1,014.0 |
| Operating Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (NewCo) | - | (405.0) | (143.7) | (178.9) | (70.7) | (68.4) | (70.7) | (67.3) | 33.1 | (106.0) | (68.4) | (106.0) | (1,252.0) |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses and Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long-Term Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total (Increase) Decrease in Assets** | - | (405.0) | (143.7) | (178.9) | (70.7) | (68.4) | (70.7) | (67.3) | 33.1 | (106.0) | (68.4) | (106.0) | (1,252.0) |
| Increase (Decrease) In Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A/P and Accrued Expenses | - | 144.6 | 353.5 | (904.9) | 11.6 | .6 | 12.0 | - | (5.9) | 24.8 | (12.6) | 31.5 | (344.8) |
| Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Accrued Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease Obligations | - | - | - | - | - | - | - | - | - | - | - | - | - |
| InterCompany Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Increase (Decrease) In Liabilities** | - | 144.6 | 353.5 | (904.9) | 11.6 | .6 | 12.0 | - | (5.9) | 24.8 | (12.6) | 31.5 | (344.8) |
| **Total Operating Adjustments** | - | (372.7) | 192.0 | (1,060.3) | (19.6) | (27.4) | 41.1 | 75.4 | 160.3 | 136.9 | 115.4 | 176.2 | (582.7) |
| | | | | | | | | | | | | | |
| Investing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Expenditures | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Investing Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| Financing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable to Wells Fargo of Old AR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Financing Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Flow** | - | (372.7) | 192.0 | (1,060.3) | (19.6) | (27.4) | 41.1 | 75.4 | 160.3 | 136.9 | 115.4 | 176.2 | (582.7) |

**Maryland**

**Pittsburgh/PA**

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 | % of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PA | PA | PA | PA | PA | PA | PA | PA | PA | PA | PA | PA | PA | |
| **Patient Revenue** | | | | | | | | | | | | | | |
| Ambulance Revenue | - | 131.8 | 545.9 | 550.8 | 550.8 | 550.8 | 558.8 | 558.8 | 558.8 | 566.2 | 566.2 | 566.2 | 5,704.9 | 100.0% |
| Transit Services | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| **Service Revenue** | - | 131.8 | 545.9 | 550.8 | 550.8 | 550.8 | 558.8 | 558.8 | 558.8 | 566.2 | 566.2 | 566.2 | 5,704.9 | 100.0% |
| Premium Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Other Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Operating Revenue** | - | 131.8 | 545.9 | 550.8 | 550.8 | 550.8 | 558.8 | 558.8 | 558.8 | 566.2 | 566.2 | 566.2 | 5,704.9 | 100.0% |
| | | | | | | | | | | | | | | |
| **COST OF SERVICE** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Driver Compensation & Related | - | 41.2 | 170.6 | 163.6 | 163.6 | 159.0 | 161.8 | 161.8 | 166.2 | 168.8 | 164.1 | 164.1 | 1,684.8 | 29.5% |
| Benefits | - | 10.1 | 41.8 | 40.1 | 40.1 | 39.0 | 39.6 | 39.6 | 40.7 | 41.4 | 40.2 | 40.2 | 412.8 | 7.2% |
| Workers Comp | - | 6.5 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 | 274.8 | 4.8% |
| COPY/DISPATCH'S Compensation | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Fleet Maint Compensation | - | 5.3 | 21.8 | 22.0 | 22.0 | 22.0 | 22.4 | 22.4 | 22.4 | 22.6 | 22.6 | 22.6 | 228.2 | 4.0% |
| Repairs & Maintenance | - | 54.0 | 16.4 | 16.5 | 16.5 | 16.5 | 16.8 | 16.8 | 16.8 | 17.0 | 17.0 | 17.0 | 221.1 | 3.9% |
| Accident Costs | - | 6.2 | 25.7 | 25.9 | 25.9 | 25.9 | 26.3 | 26.3 | 26.3 | 26.6 | 26.6 | 26.6 | 268.1 | 4.7% |
| Fuel, Tolls & Parking Costs | - | 4.0 | 16.4 | 16.5 | 16.5 | 16.5 | 16.8 | 16.8 | 16.8 | 17.0 | 17.0 | 17.0 | 171.1 | 3.0% |
| Medical Supplies, Rentals & Repairs | - | 2.4 | 9.9 | 9.9 | 9.9 | 9.9 | 10.1 | 10.1 | 10.1 | 10.2 | 10.2 | 10.2 | 102.7 | 1.8% |
| Communications | - | .7 | 2.9 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 30.6 | 0.5% |
| Uniforms | - | .2 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 10.3 | 0.2% |
| Equipment | - | .7 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.2 | 3.2 | 3.2 | 32.0 | 0.6% |
| Health & Safety | - | .0 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | .2 | 1.7 | 0.0% |
| Licenses & Permits | - | .1 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | .4 | 4.1 | 0.1% |
| **SUB TOTAL - COST OF SERVICE** | - | 131.3 | 336.8 | 329.0 | 329.0 | 323.3 | 328.2 | 328.2 | 333.6 | 338.2 | 332.4 | 332.4 | 3,442.4 | 60.3% |
| | - | | | | | | | | | | | | - | |
| **Gross Profit** | - | .5 | 209.0 | 221.8 | 221.8 | 227.5 | 230.6 | 230.6 | 225.1 | 227.9 | 233.8 | 233.8 | 2,262.6 | |
| GP % | 0.0% | 0.3% | 38.3% | 40.3% | 40.3% | 41.3% | 41.3% | 41.3% | 40.3% | 40.3% | 41.3% | 41.3% | 406.2% | |
| | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| **OPERATING EXPENSES** | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Management/Administrative Staffing | - | 13.2 | 54.7 | 54.7 | 54.7 | 54.7 | 54.7 | 54.7 | 54.7 | 54.7 | 54.7 | 54.7 | 560.1 | 9.8% |
| Facility Costs | - | 6.6 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 27.2 | 278.8 | 4.9% |
| Insurance Auto/Liability/D&O | - | 9.8 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 413.9 | 7.3% |
| Professional Fees | - | .4 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 17.4 | 0.3% |
| All Other SG&A | - | 3.3 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 139.8 | 2.5% |
| Transition Services - Payment to OldCo | - | .1 | .6 | .6 | .6 | .6 | .6 | .6 | .6 | .6 | .6 | .6 | 5.9 | 0.1% |
| Transition Services - Payment from OldCo (Gain) | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Bad Debt | - | 7.9 | 32.8 | 33.0 | 33.0 | 33.0 | 33.5 | 33.5 | 33.5 | 34.0 | 34.0 | 34.0 | 342.3 | 6.0% |
| **TOTAL OPERATING EXPENSES** | - | 41.3 | 171.0 | 171.3 | 171.3 | 171.3 | 171.8 | 171.8 | 171.8 | 172.2 | 172.2 | 172.2 | 1,758.1 | 30.8% |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **EBITDA** | - | (40.8) | 38.0 | 50.5 | 50.5 | 56.2 | 58.8 | 58.8 | 53.4 | 55.7 | 61.6 | 61.6 | 504.4 | 8.8% |
| | 0.0% | -31.0% | 7.0% | 9.2% | 9.2% | 10.2% | 10.5% | 10.5% | 9.5% | 9.8% | 10.9% | 10.9% | 66.7% | 0.0% |
| Other Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Capital Leases | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Depreciation | - | 2.5 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 41.8 | 0.7% |
| Management Fees (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Agency Fee (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| All Other | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Income Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| **Subtotal Other** | - | 2.5 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 41.8 | 0.7% |
| | - | | | | | | | | | | | | - | 0.0% |
| **Net Income** | - | (43.4) | 34.1 | 46.6 | 46.6 | 52.3 | 54.9 | 54.9 | 49.4 | 51.8 | 57.7 | 57.7 | 462.6 | 8.1% |

**TRANSCARE NEWCO MODEL - FINANCIALS BY DIVISION**

*STRICTLY PRIVATE & CONFIDENTIAL*

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PA | PA | PA | PA | PA | PA | PA | PA | PA | PA | PA | PA | PA |
| **Current Assets** | | | | | | | | | | | | | |
| Cash and cash equivalents | - | (244.6) | (74.6) | (161.7) | (102.2) | (27.7) | 53.0 | 136.9 | 218.7 | 302.7 | 393.6 | 486.3 | 486.3 |
| Patient Account Receivables (OldCo) | 704.8 | 704.8 | 764.3 | 803.7 | 827.7 | 842.4 | 856.3 | 864.8 | 869.9 | 877.6 | 882.3 | 885.2 | 885.2 |
| Patient Account Receivables (NewCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provision for Bad Debt | (42.3) | (50.2) | (82.9) | (116.0) | (149.0) | (182.1) | (215.6) | (249.1) | (282.7) | (316.6) | (350.6) | (384.6) | (384.6) |
| Inventory | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 | 68.3 |
| Prepaid and Other Current Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | **730.8** | **478.3** | **675.0** | **594.3** | **644.8** | **701.0** | **762.0** | **820.9** | **874.2** | **932.0** | **993.6** | **1,055.2** | **1,055.2** |
| | | | | | | | | | | | | | |
| **Property, Plant and Equipment** | | | | | | | | | | | | | |
| Property, Plant and Equipment | 3,634.1 | 3,934.1 | 3,934.1 | 3,934.1 | 3,934.1 | 3,934.1 | 3,934.1 | 3,934.1 | 3,934.1 | 3,934.1 | 3,934.1 | 3,934.1 | 3,934.1 |
| Accumulated Depreciation | (3,580.3) | (3,582.9) | (3,586.8) | (3,590.7) | (3,594.6) | (3,598.6) | (3,602.5) | (3,606.4) | (3,610.3) | (3,614.3) | (3,618.2) | (3,622.1) | (3,622.1) |
| **Property and equipment, net** | **53.8** | **351.3** | **347.3** | **343.4** | **339.5** | **335.6** | **331.6** | **327.7** | **323.8** | **319.8** | **315.9** | **312.0** | **312.0** |
| | | | | | | | | | | | | | |
| **Other Assets** | | | | | | | | | | | | | |
| Goodwill | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Assets | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 | 49.4 |
| **Total Other Assets** | **49.4** | **49.4** | **49.4** | **49.4** | **49.4** | **49.4** | **49.4** | **49.4** | **49.4** | **49.4** | **49.4** | **49.4** | **49.4** |
| | - | | | | | | | | | | | | - |
| **Total Assets** | **834.0** | **879.0** | **1,071.8** | **987.1** | **1,033.7** | **1,086.0** | **1,143.1** | **1,198.0** | **1,247.4** | **1,301.3** | **1,359.0** | **1,416.7** | **1,416.7** |
| | - | | | | | | | | | | | | - |
| **Current Operating Liabilities** | | | | | | | | | | | | | |
| Accounts payable | 203.1 | 291.4 | 450.2 | 318.9 | 318.9 | 318.9 | 321.1 | 321.1 | 321.1 | 323.1 | 323.1 | 323.1 | 323.1 |
| Accrued PPAS (Mgmt/Agency) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued PTO | 60.1 | 60.1 | 60.1 | 60.1 | 60.1 | 60.1 | 60.1 | 60.1 | 60.1 | 60.1 | 60.1 | 60.1 | 60.1 |
| InterCompany Balance | | | | | | | | | | | | | |
| Payable To Wells | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | **263.2** | **351.5** | **510.2** | **378.9** | **378.9** | **378.9** | **381.2** | **381.2** | **381.2** | **383.2** | **383.2** | **383.2** | **383.2** |
| **Other Long Term Liabilities** | - | | | | | | | | | | | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest on Term Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| New Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Non Current Liabilitites** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | - | | | | | | | | | | | | - |
| **Total Liabilities** | **263.2** | **351.5** | **510.2** | **378.9** | **378.9** | **378.9** | **381.2** | **381.2** | **381.2** | **383.2** | **383.2** | **383.2** | **383.2** |
| | - | | | | | | | | | | | - | - |
| Common Equity | 570.8 | 527.5 | 561.6 | 608.2 | 654.8 | 707.0 | 761.9 | 816.9 | 866.3 | 918.1 | 975.8 | 1,033.5 | 1,033.5 |
| **Total Equity** | **570.8** | **527.5** | **561.6** | **608.2** | **654.8** | **707.0** | **761.9** | **816.9** | **866.3** | **918.1** | **975.8** | **1,033.5** | **1,033.5** |
| | - | | | | | | | | | | | | - |
| *Check* | - | (.0) | (.0) | (.0) | (.0) | (.0) | (.0) | (.0) | (.0) | (.0) | (.0) | (.0) | (.0) |

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PA | PA | PA | PA | PA | PA | PA | PA | PA | PA | PA | PA | PA |
| | | | | | | | | | | | | | 0 |
| **Net Income** | - | (43.4) | 34.1 | 46.6 | 46.6 | 52.3 | 54.9 | 54.9 | 49.4 | 51.8 | 57.7 | 57.7 | 462.6 |
| Total Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adjustment to reconcile net income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Non Cash Article 9 Impact | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Recognition to Wells Fargo Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provision for doubtful accounts | - | 7.9 | 32.8 | 33.0 | 33.0 | 33.0 | 33.5 | 33.5 | 33.5 | 34.0 | 34.0 | 34.0 | 342.3 |
| Depreciation and amortization | - | 2.5 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 3.9 | 41.8 |
| Deferred rent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Adj to reconcile net income** | - | (32.9) | 70.8 | 83.6 | 83.6 | 89.2 | 92.4 | 92.4 | 86.9 | 89.7 | 95.6 | 95.6 | 846.7 |
| Operating Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (NewCo) | - | - | (59.5) | (39.4) | (24.1) | (14.7) | (13.9) | (8.5) | (5.2) | (7.7) | (4.7) | (2.9) | (180.4) |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses and Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long-Term Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total (Increase) Decrease in Assets** | - | - | (59.5) | (39.4) | (24.1) | (14.7) | (13.9) | (8.5) | (5.2) | (7.7) | (4.7) | (2.9) | (180.4) |
| Increase (Decrease) In Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A/P and Accrued Expenses | - | 88.3 | 158.7 | (131.3) | - | - | 2.2 | - | - | 2.1 | - | - | 120.0 |
| Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Accrued Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease Obligations | - | - | - | - | - | - | - | - | - | - | - | - | - |
| InterCompany Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Increase (Decrease) In Liabilities** | - | 88.3 | 158.7 | (131.3) | - | - | 2.2 | - | - | 2.1 | - | - | 120.0 |
| **Total Operating Adjustments** | - | 55.4 | 170.0 | (87.1) | 59.5 | 74.5 | 80.7 | 83.9 | 81.7 | 84.1 | 90.9 | 92.7 | 786.3 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Investing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Expenditures | - | (300.0) | - | - | - | - | - | - | - | - | - | - | (300.0) |
| **Total Investing Adjustments** | - | (300.0) | - | - | - | - | - | - | - | - | - | - | (300.0) |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable to Wells Fargo of Old AR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Financing Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Flow** | - | (244.6) | 170.0 | (87.1) | 59.5 | 74.5 | 80.7 | 83.9 | 81.7 | 84.1 | 90.9 | 92.7 | 486.3 |

TRANSCARE NEWCO MODEL - FINANCIALS BY DIVISION

*STRICTLY PRIVATE & CONFIDENTIAL*

**Hudson Valley**

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 | % of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HV | HV | HV | HV | HV | HV | HV | HV | HV | HV | HV | HV | HV | |
| **Patient Revenue** | | | | | | | | | | | | | | |
| Ambulance Revenue | - | 232.3 | 962.4 | 998.8 | 998.8 | 998.8 | 1,014.1 | 1,014.1 | 1,014.1 | 1,029.7 | 1,029.7 | 1,029.7 | 10,322.5 | 100.0% |
| Transit Services | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| **Service Revenue** | - | 232.3 | 962.4 | 998.8 | 998.8 | 998.8 | 1,014.1 | 1,014.1 | 1,014.1 | 1,029.7 | 1,029.7 | 1,029.7 | 10,322.5 | 100.0% |
| Premium Revenue | - | | | | | | | | | | | | - | |
| Other Revenues | - | | | | | | | | | | | | - | |
| **Total Operating Revenue** | - | 232.3 | 962.4 | 998.8 | 998.8 | 998.8 | 1,014.1 | 1,014.1 | 1,014.1 | 1,029.7 | 1,029.7 | 1,029.7 | 10,322.5 | 100.0% |
| | - | | | | | | | | | | | | - | |
| **COST OF SERVICE** | | | | | | | | | | | | | | |
| Driver Compensation & Related | - | 91.7 | 380.0 | 388.5 | 388.5 | 378.5 | 386.1 | 386.1 | 375.7 | 383.2 | 383.2 | 383.2 | 3,924.7 | 38.0% |
| Benefits | - | 18.3 | 76.0 | 77.7 | 77.7 | 75.7 | 77.2 | 77.2 | 75.1 | 76.6 | 76.6 | 76.6 | 784.9 | 7.6% |
| Workers Comp | - | 6.1 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 259.4 | 2.5% |
| COPY/DISPATCH'S Compensation | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Fleet Maint Compensation | - | 20.5 | 53.3 | 44.9 | 44.9 | 44.9 | 45.6 | 45.6 | 45.6 | 46.3 | 46.3 | 46.3 | 484.5 | 4.7% |
| Repairs & Maintenance | - | 4.6 | 19.2 | 20.0 | 20.0 | 20.0 | 20.3 | 20.3 | 20.3 | 20.6 | 20.6 | 20.6 | 206.5 | 2.0% |
| Accident Costs | - | 7.0 | 28.9 | 30.0 | 30.0 | 30.0 | 30.4 | 30.4 | 30.4 | 30.9 | 30.9 | 30.9 | 309.7 | 3.0% |
| Fuel, Tolls & Parking Costs | - | 5.3 | 22.1 | 23.0 | 23.0 | 23.0 | 23.3 | 23.3 | 23.3 | 23.7 | 23.7 | 23.7 | 237.4 | 2.3% |
| Medical Supplies, Rentals & Repairs | - | 4.2 | 17.3 | 18.0 | 18.0 | 18.0 | 18.3 | 18.3 | 18.3 | 18.5 | 18.5 | 18.5 | 185.8 | 1.8% |
| Communications | - | 1.2 | 5.2 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.5 | 5.5 | 5.5 | 55.4 | 0.5% |
| Uniforms | - | .4 | 1.7 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.9 | 1.9 | 1.9 | 18.6 | 0.2% |
| Equipment | - | 1.3 | 5.4 | 5.6 | 5.6 | 5.6 | 5.7 | 5.7 | 5.7 | 5.8 | 5.8 | 5.8 | 57.8 | 0.6% |
| Health & Safety | - | .1 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | .3 | 3.1 | 0.0% |
| Licenses & Permits | - | .2 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | .7 | 7.4 | 0.1% |
| **SUB TOTAL - COST OF SERVICE** | - | 161.0 | 635.5 | 641.1 | 641.1 | 629.2 | 640.6 | 640.6 | 628.0 | 639.4 | 639.4 | 639.4 | 6,535.2 | 63.3% |
| **Gross Profit** | - | 71.3 | 327.0 | 357.7 | 357.7 | 369.6 | 373.5 | 373.5 | 386.1 | 390.3 | 390.3 | 390.3 | 3,787.3 | |
| *GP %* | *0.0%* | *30.7%* | *34.0%* | *35.8%* | *35.8%* | *37.0%* | *36.8%* | *36.8%* | *38.1%* | *37.9%* | *37.9%* | *37.9%* | *398.8%* | |
| | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| Management/Administrative Staffing | - | 17.1 | 70.7 | 70.7 | 70.7 | 70.7 | 70.7 | 70.7 | 70.7 | 70.7 | 70.7 | 70.7 | 724.4 | 7.0% |
| Facility Costs | - | 4.8 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 19.7 | 202.1 | 2.0% |
| Insurance Auto/Liability/D&O | - | 8.0 | 33.3 | 33.3 | 33.3 | 33.3 | 33.3 | 33.3 | 33.3 | 33.3 | 33.3 | 33.3 | 340.8 | 3.3% |
| Professional Fees | - | .6 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 25.1 | 0.2% |
| All Other SG&A | - | 2.4 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 102.4 | 1.0% |
| Transition Services - Payment to OldCo | - | 2.1 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 87.0 | 0.8% |
| Transition Services - Payment from OldCo (Gain) | - | | | | | | | | | | | | - | 0.0% |
| Bad Debt | - | 13.9 | 57.7 | 59.9 | 59.9 | 59.9 | 60.8 | 60.8 | 60.8 | 61.8 | 61.8 | 61.8 | 619.4 | 6.0% |
| **TOTAL OPERATING EXPENSES** | - | 48.9 | 202.4 | 204.6 | 204.6 | 204.6 | 205.5 | 205.5 | 205.5 | 206.5 | 206.5 | 206.5 | 2,101.3 | 20.4% |
| | 0 | 0 | | | | | | | | | | | 0 | |
| **EBITDA** | - | 22.5 | 124.5 | 153.1 | 153.1 | 165.0 | 168.0 | 168.0 | 180.5 | 183.8 | 183.8 | 183.8 | 1,686.0 | 16.3% |
| | *0.0%* | *9.7%* | *12.9%* | *15.3%* | *15.3%* | *16.5%* | *16.6%* | *16.6%* | *17.8%* | *17.9%* | *17.9%* | *17.9%* | *16.3%* | |
| Other Expense | - | | | | | | | | | | | | - | 0.0% |
| Interest Expense | - | | | | | | | | | | | | - | 0.0% |
| Capital Leases | - | | | | | | | | | | | | - | 0.0% |
| Depreciation | - | 3.0 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 125.6 | 1.2% |
| Management Fees (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Agency Fee (PPAS) | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| All Other | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| Income Tax | - | | | | | | | | | | | | - | 0.0% |
| **Subtotal Other** | - | 3.0 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 125.6 | 1.2% |
| | - | | | | | | | | | | | | - | 0.0% |
| **Net Income** | - | 19.5 | 112.2 | 140.8 | 140.8 | 152.7 | 155.7 | 155.7 | 168.3 | 171.6 | 171.6 | 171.6 | 1,560.4 | 15.1% |

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | HV | HV | HV | HV | HV | HV | HV | HV | HV | HV | HV | HV | HV |
| **Current Assets** | | | | | | | | | | | | | |
| Cash and cash equivalents | - | 76.6 | 229.9 | 237.8 | 347.9 | 504.2 | 680.3 | 871.8 | 1,088.3 | 1,310.2 | 1,537.9 | 1,771.5 | 1,771.5 |
| Patient Account Receivables (OldCo) | 1,339.3 | 1,339.3 | 1,534.5 | 1,688.9 | 1,791.8 | 1,860.4 | 1,916.3 | 1,953.6 | 1,978.5 | 2,005.4 | 2,023.4 | 2,035.4 | 2,035.4 |
| Patient Account Receivables (NewCo) | (80.4) | (94.3) | (152.0) | (212.0) | (271.9) | (331.8) | (392.7) | (453.5) | (514.4) | (576.1) | (637.9) | (699.7) | (699.7) |
| Provision for Bad Debt | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 | 170.4 |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid and Other Current Assets | | | | | | | | | | | | | |
| **Total Current Assets** | 1,429.4 | 1,492.0 | 1,782.8 | 1,885.1 | 2,038.2 | 2,203.2 | 2,374.4 | 2,542.4 | 2,722.9 | 2,910.0 | 3,093.8 | 3,277.6 | 3,277.6 |
| | | | | | | | | | | | | | |
| **Property, Plant and Equipment** | | | | | | | | | | | | | |
| Property, Plant and Equipment | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 | 3,151.8 |
| Accumulated Depreciation | (2,848.8) | (2,852.6) | (2,864.8) | (2,877.1) | (2,889.3) | (2,901.6) | (2,913.9) | (2,926.1) | (2,938.4) | (2,950.7) | (2,962.9) | (2,975.2) | (2,975.2) |
| **Property and equipment, net** | 303.1 | 299.3 | 287.0 | 274.8 | 262.5 | 250.2 | 238.0 | 225.7 | 213.4 | 201.2 | 188.9 | 176.7 | 176.7 |
| | | | | | | | | | | | | | |
| **Other Assets** | | | | | | | | | | | | | |
| Goodwill | | | | | | | | | | | | | |
| Other Assets | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 |
| **Total Other Assets** | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 | 975.0 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | 2,707.4 | 2,766.3 | 3,044.8 | 3,134.9 | 3,275.7 | 3,428.4 | 3,587.3 | 3,743.1 | 3,911.3 | 4,086.1 | 4,257.7 | 4,429.2 | 4,429.2 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Current Operating Liabilities** | | | | | | | | | | | | | |
| Accounts payable | 184.5 | 224.7 | 391.0 | 340.3 | 340.3 | 340.3 | 343.5 | 343.5 | 343.5 | 346.7 | 346.7 | 346.7 | 346.7 |
| Accrued PPAS (Mgmt/Agency) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued PTO | 126.0 | 126.0 | 126.0 | 126.0 | 126.0 | 126.0 | 126.0 | 126.0 | 126.0 | 126.0 | 126.0 | 126.0 | 126.0 |
| InterCompany Balance | | | | | | | | | | | | | |
| Payable To Wells | | | | | | | | | | | | | |
| **Total Current Liabilities** | 310.6 | 350.7 | 517.1 | 466.3 | 466.3 | 466.3 | 469.5 | 469.5 | 469.5 | 472.8 | 472.8 | 472.8 | 472.8 |
| **Other Long Term Liabilities** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Interest on Term Debt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| New Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Non Current Liabilitites** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Liabilities** | 310.6 | 350.7 | 517.1 | 466.3 | 466.3 | 466.3 | 469.5 | 469.5 | 469.5 | 472.8 | 472.8 | 472.8 | 472.8 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Common Equity | 2,396.9 | 2,416.4 | 2,528.6 | 2,669.4 | 2,810.2 | 2,962.9 | 3,118.7 | 3,274.4 | 3,442.7 | 3,614.2 | 3,785.8 | 3,957.3 | 3,957.3 |
| **Total Equity** | 2,396.9 | 2,416.4 | 2,528.6 | 2,669.4 | 2,810.2 | 2,962.9 | 3,118.7 | 3,274.4 | 3,442.7 | 3,614.2 | 3,785.8 | 3,957.3 | 3,957.3 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Check* | - | (.8) | (.8) | (.8) | (.8) | (.8) | (.8) | (.8) | (.8) | (.8) | (.8) | (.8) | (.8) |

| | OPENING | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | FY 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HV | HV | HV | HV | HV | HV | HV | HV | HV | HV | HV | HV | HV |
| | | | | | | | | | | | | | 0 |
| Net Income | - | 19.5 | 112.2 | 140.8 | 140.8 | 152.7 | 155.7 | 155.7 | 168.3 | 171.6 | 171.6 | 171.6 | 1,560.4 |
| Total Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | |
| Adjustment to reconcile net income | | | | | | | | | | | | | |
| Non Cash Article 9 Impact | - | - | - | - | - | - | - | - | - | - | - | - | |
| Recognition to Wells Fargo Liability | - | - | - | - | - | - | - | - | - | - | - | - | |
| Provision for doubtful accounts | - | 13.9 | 57.7 | 59.9 | 59.9 | 59.9 | 60.8 | 60.8 | 60.8 | 61.8 | 61.8 | 61.8 | 619.4 |
| Depreciation and amortization | - | 3.0 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 125.6 |
| Deferred rent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Adj to reconcile net income** | - | 36.4 | 182.3 | 213.0 | 213.0 | 224.9 | 228.8 | 228.8 | 241.4 | 245.6 | 245.6 | 245.6 | 2,305.4 |
| Operating Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Assets | | | | | | | | | | | | | |
| Accounts Receivable (OldCo) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable (NewCo) | - | - | (195.2) | (154.4) | (102.9) | (68.6) | (55.9) | (37.3) | (24.9) | (27.0) | (18.0) | (12.0) | (696.1) |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses and Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long-Term Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total (Increase) Decrease in Assets** | - | - | (195.2) | (154.4) | (102.9) | (68.6) | (55.9) | (37.3) | (24.9) | (27.0) | (18.0) | (12.0) | (696.1) |
| Increase (Decrease) In Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A/P and Accrued Expenses | - | 40.1 | 166.3 | (50.7) | - | - | 3.2 | - | - | 3.3 | - | - | 162.2 |
| Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Accrued Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease Obligations | - | - | - | - | - | - | - | - | - | - | - | - | - |
| InterCompany Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Increase (Decrease) In Liabilities** | - | 40.1 | 166.3 | (50.7) | - | - | 3.2 | - | - | 3.3 | - | - | 162.2 |
| **Total Operating Adjustments** | - | 76.6 | 153.4 | 7.9 | 110.1 | 156.3 | 176.1 | 191.6 | 216.5 | 221.9 | 227.6 | 233.6 | 1,771.5 |
| | - | - | - | - | - | - | - | - | - | - | - | - | |
| Investing Adjustments | | | | | | | | | | | | | |
| Capital Expenditures | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Investing Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| Financing Adjustments | - | - | - | - | - | - | - | - | - | - | - | - | |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payable to Wells Fargo of Old AR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent Payable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Based Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Financing Adjustments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cash Flow** | - | 76.6 | 153.4 | 7.9 | 110.1 | 156.3 | 176.1 | 191.6 | 216.5 | 221.9 | 227.6 | 233.6 | 1,771.5 |

WP/Westchester

TC Amb - Bronx/Lebanon & Montefiore

Corporate

**Assumptions**

- Trip counts based on historical information ramping up to Q2 2015 levels.
- Employee wages are on an hourly basis.
- Ambulances staffed with 1 paramedic and 1 EMT.
- Bad debt is assumed at 6% of revenue.
- All existing leases with total lease payments of $48k are assumed by OldCo with a charge to NewCo.
- Unit hour cost based on historical information.
  Benefit cost added on top of unit hour cost.
- Insurance (auto/liability) and workers comp. allocated to the divisional level.
- Ambulette has 1 driver on the vehicle at $10.00 - $18.00 an hour depending on the market.
- Ambulance has either 2 EMTs ($18.62 each) or 1 EMT and 1 paramedic ($31.92) on a vehicle.
- Facility costs based on current rent schedule.
  Westchester EMS (25%) and Bronx 911 (75%) will share the Mount Vernon turnout facility ($22k per month).
- Paratransit administrative staffing includes the addition of a project manager ($100k) and controller ($75k) in that division.
- Discuss Sez Foster (MTA past due amount).
- PTO policy (only assumes 5 days)
- Includes leases of 2 vehicles Bronx Lebanon, 4 non-emergency vehicles (Pittsburgh), 4 wheelchair vans (Pittsburgh)
- Insurance:  Auto - $15,000 per unit (100 units) = $1.5MM, MTA = $135k, Excess = $400k, G/L,P/L $1MM.
  Workers comp. = PA workers comp. = $250k, NY workers comp. assumes 60% of current amount.

**General:**

1    Open A/R is as follows

| ONLY COLLECTIBLE A/R | | | Billed (0-90) Excl. Private Pay | Unbilled (0-90) Excl. Private Pay | | Total |
|---|---|---|---|---|---|---|
| | | Pittsburgh | $609,675 | $95,098 | | $704,773 |
| | | Hudson Valley | $1,079,255 | $260,020 | | $1,339,275 |
| | | Transit | $1,800,000 | $1,365,517 | | $3,165,517 |
| | | | $3,488,930 | $1,720,635 | | $5,209,566 |

   Note that in the model, the Paratransit A/R formula is different than the other divisions due to payment cycle. Please note that $1.8mm is used for recent A/R.

2    PTO
   a    Total PTO accrued for 5 days calculated as 1/4th of April 2016 Compensation (est. $730.4k); no cash payouts of PTO
   b    Assuming no cash payouts of PTO
   c    However, per John P., we would need to accrue based on existing plan; calculations per Gerry:

|  | | |
|---|---|---|
| PA | $ | 120 |
| MD | $ | - |
| HV | $ | 241 |
| Transit | $ | 426 |
| Mont/BL | | TBD |
| WP/Wstch | | TBD |
| | $ | 787 |

3    Go-forward PPAS Management Fees of $50k/month; February pro-rated for 9 days

4    Go-forward PPAS Agency Fees of $75k/year; February pro-rated for 9 days

5    Newco does not assume any existing capital leases; fees related to relevant equipment vehicles will be incorporated into transition agreement; expensed at the Divisional level
   a    Might want to consider assuming Ventilator leases; only 3 months left + 2 months past due - total cost of $9k for 25 ventilators (including 1 for MD)

6    Corporate compensation estimated at $100k/month

7    Bank Fees are estimated at $350k/year annualized and are being

8    Newco assumes Transit Facility and Garage Leases; past due rent balances included in opening AP

9    Removed all Prepaid Insurance balances; assumes new insurance policies or payments to OldCo

10    Depreciation based on the variance between October 2015 and September 2015 accumulated depreciation per the Trial balance; HV and Mont/BL allocated from NY balance
      Decreases in the month that a specific category of PP&E is fully depreciated

**Transit:**

1    Opening inventory represents 31.5% of total NY Inventory as of 10.31.15; no new inventory purchases

2    No PP&E; all vehicles owned by MTA

3    Other Assets represents 1 New York Operating License with a value of $150k, per 2013 financial statements (intangible asset; does not amortize)

4    Transit Opening AP of $1,449k based off of  - will need to be refined
   a    Includes facilities-related; parts/vehicles/related/legal only; amount Derived from Company provided Critical Payment schedule -> "Vendors for Payment Schedule v2"

b   Amount includes almost everything for NY - most of HV, Mont/BL, and WP/West
c   Excludes past due CADI payment ($1.2m)
d   Includes past due rent related to Transit's Facility and Garage leases

**Maryland**

1   Opening inventory represents total MD Inventory as of 10.31.15; assumes new inventory purchases of $25k in February 2016 and August 2016

2   Opening PP&E calculated from 10.31.15 balance with a monthly increase in accumulated depreciation; assumes a purchase of 1 vehicle in February 2016 for $120k

3   Other Assets represents a Security Deposit of $20.7k per 10.31.15 trial balance

4   Opening Accounts Payable estimated at $50k; to be further refined with additional detail

**Pennsylvania**

1   Opening inventory represents total PA Inventory as of 10.31.15; assumes new inventory purchases of $25k in March 2016 and Sept. 2016

2   Opening PP&E calculated from 10.31.15 balance with a monthly increase in accumulated depreciation

3   Other Assets represents a Security Deposit of $49.4k per 10.31.15 trial balance

4   Opening Accounts Payable of $145k Includes facilities-related; parts/vehicles-related/legal only from Company provided Critical Payment schedule -> "Vendors for Payment Schedule v2"

5   Includes purchase of 5 ambulances ($300k) in February

**Hudson Valley**

1   Opening inventory represents 12.24% of total NY Inventory as of 10.31.15; no new inventory purchases

2   Opening PP&E represents 12.24% of total NY Inventory as of 10.31.15; with a monthly increase in accumulated depreciation

3   Other Assets represents 1 Hudson Valley Operating License with a value of $975k, per 2013 financial statements (intangible asset; does not amortize)

4   Opening Accounts Payable of $126k Includes facilities-related; parts/vehicles-related/legal only from Company provided Critical Payment schedule -> "Vendors for Payment Schedule v2"
    Additional HV payables are likely included in the Transit opening balance above

**Montefiore/Bronx Lebanon (TC Amb)**

1   Opening inventory represents 24% of total NY Inventory as of 10.31.15; no new inventory purchases

2   No opening PP&E; all assets owned by Transcare NY

3   Includes Bronx/Lebanon.

4   No opening Accounts Payable broken out; amount included in Transit opening balance above

5   Assumes that 2 ambulances (Type III) for $300k for Bronx Lebanon

**White Plains/Westchester**

1   No opening inventory

2   No opening PP&E

3   Other Assets represents 1 Westchester Operating License with a value of $100k, per 2013 financial statements (intangible asset; does not amortize)

4   No opening Accounts Payable broken out; amount included in Transit opening balance above

Assumptions

**A3829**

**Questions and Open Items**

1   PTO
   a   Align on calculation methodology
   b   Currently assuming no cash payout of PTO - is this correct?
   c   OPEN - PTO estimates for:  Montefiore/BL, White Plains/Westchester, Corporate

2   Transition Services Related
   a   Finalized allocation of NewCo resources to be used by OldCo
   b   Windown assumptions related to vehicles owned by NewCo to be used by OldCo
   c   Finalized allocaiton of OldCo resources to be used by NewCo
   d   Estimated facilities charge for: Mont/BL, White Plans/Wstchstr, and Corporate employees (not sure where they are sitting)
   e   Transit facitlity - is NewCo taking Transit Lease - past due Transit balance is included in opening AP
   f   Insurance
   g   What will happen when/if equipment and vehicles' lease terminates; $1 buyout option?  How to model?
   h   Need to finalize final Equipment/Vehicle payments
   i   Billing costs ?  (Currently being estimated at $50k/month)

3   Need to validate
   a   Actual Hudson Valley and Montefiore/BL PP&E / Assets
   b   Actual Hudson Valley and Montefiore Inventory
   c   Opening Accounts Payable for Transit, as well as split between Transit, HV, Mont/BL, and WP/Wstchstr
   d   Any WP/Wstchstr Inventory

4   Corporate - Need to finalize
   a   Actual future Corporate employees and related PTO
   b   Facilties assumpions - where they will be located and related transition costs
   c.   Insurance - Corporate or Divisional level (modeling purposes)

5   Do we want to assume Ventilator Capital leases; only 3 months left + 2 months past due - total cost of $9k for 25 ventilators (including 1 for MD)
   a   Only 24 month lease, so shouldn't be too old unless we are leasing used equipment

STRICTLY PRIVATE & CONFIDENTIAL

Questions

- How do UMD Lance & lette contracts change for trips and APC? grow quarterly?
- February is a stub month so only 9 of 29 days, other months don't include stub formula
- Trips grow quarterly
- APC grows monthly
- What are enhancement units? Bronx Lebanon
- Paratransit has extra $65k plugged in other SG&A
- Need to confirm monthly surge (Row 15 in paratransit)
- Unit Hour Utilization = # of Trips per Hour
- Need to add trips for each division
- Need to add calendar at top for each division
- Need to relook at transit- why is there 100% and 120%? Why is vikram's formulas not working?
- Should bad debt expense be on total revenues or just lance and lett?
- Bad debt expense is % of total revenues (6% of total)
- PA- random $50k hardcoded in repairs and Maintenance in Feb. HV has $10k for Feb and March
- Bronx Lebanon. Feb lance trips don't match… their numbers are hard coded

- Removed Bronx Lebanon from Montefiore/BL, and included Mount Vernon EMS and Montefiore (Non-Emergency/Core)

ONLY COLLECTIBLE AR

| | Billed (0-90) Excl. Private Pay | Unbilled (0-90) Excl. Private Pay | Total |
|---|---|---|---|
| Pittsburgh | $609,676 | $95,098 | $704,773 |
| Hudson Valley | $1,079,255 | $260,020 | $1,339,275 |
| Transit | $1,800,000 | $1,365,517 | $3,165,517 |
| | $3,488,930 | $1,720,635 | $6,209,566 |

**A3832**

PP-TRBK0110490

| | |
|---|---|
| **From:** | Giglio, Cindi <cgiglio@curtis.com> |
| **Sent:** | Tuesday, February 23, 2016 4:44 PM |
| **To:** | Lynn Tilton |
| **Cc:** | Harrison III, Lynn P.; Brian Stephen |
| **Subject:** | RE: Wells counter |

No need to step out.  We can talk after.

---

**From:** Lynn Tilton [mailto:Lynn.Tilton@PatriarchPartners.Com]
**Sent:** Tuesday, February 23, 2016 4:44 PM
**To:** Giglio, Cindi
**Cc:** Harrison III, Lynn P.; Brian Stephen
**Subject:** RE: Wells counter

I am in a budget meeting but I will step out.
Though I am not paying $6mm.
I still don't have auto insurance.



*Lynn Tilton*
Chief Executive Officer
Patriarch Partners, LLC
One Broadway, 5th Floor
New York, NY 10004
212-825-6772
212-825-2038 – FAX
Lynn.Tilton@PatriarchPartners.com
Web: www.patriarchpartners.com

---

**From:** Giglio, Cindi [mailto:cgiglio@curtis.com]
**Sent:** Tuesday, February 23, 2016 4:41 PM
**To:** Lynn Tilton
**Cc:** Harrison III, Lynn P.; Brian Stephen
**Subject:** Wells counter

Lynn,

In case you haven't yet spoken to Brian, Wells countered at $6MM.

Please call me to discuss when you have a moment.

Thanks,
Cindi

**DX  171**

LaMonica v. Tilton, et al.
18-01021-smb

Confidential

PP-TRBK0047694

**Cindi Giglio**
Counsel

Curtis, Mallet-Prevost, Colt & Mosle LLP
101 Park Avenue
New York, New York 10178-0061

Direct Dial: +1 212 696 6936
Fax: +1 917 368 8863
cgiglio@curtis.com



www.curtis.com

 Please consider the
environment before
printing this email.

This e-mail, including any attachments, may contain information that is protected by law as privileged and confidential, and is transmitted for the sole use of the intended recipient. If you are not the intended recipient, you are hereby notified that any use, dissemination, copying or retention of this e-mail or the information contained herein is strictly prohibited. If you have received this e-mail in error, please immediately notify the sender by telephone or reply e-mail, and permanently delete this e-mail from your computer system. Your privacy is very important to our firm. Therefore, if this message contains unsolicited commercial content, you may forward this e-mail to unsubscribe@curtis.com or click here (www.curtis.com/unsubscribe.htm) if you do not want to receive further messages of this nature. Thank you.

Curtis, Mallet-Prevost, Colt & Mosle LLP (101 Park Avenue, New York, NY 10178)

**A3834**

Confidential

PP-TRBK0047695



## PATRIARCH
### PARTNERS AGENCY
### SERVICES, LLC

One Broadway, 5th Floor
New York, NY 10004

**VIA EMAIL AND CERTIFIED MAIL, RETURN RECEIPT REQUESTED**

February 24, 2016

TransCare Corporation
TC Ambulance Corporation
TC Ambulance Group, Inc.
TC Ambulance North, Inc.
TC Billing and Services Corp.
TC Hudson Valley Ambulance Corp.
TCBA Ambulance, Inc.
TransCare Harford County, Inc.
TransCare Management Services, Inc.
TransCare Maryland, Inc.
TransCare ML, Inc.
TransCare New York, Inc.
TransCare Pennsylvania, Inc.
TransCare Westchester, Inc.
One Metrotech Center
Brooklyn, New York 11201
Attention: Chief Operating Officer

Re:      Notice of Acceptance of Subject Collateral in Partial Satisfaction of Obligation

Ladies and Gentlemen:

Reference is made to (a) the Credit Agreement, dated as of August 4, 2003 (as modified to the date hereof, the "Credit Agreement"), among TransCare Corporation, a Delaware corporation ("TransCare"), the financial institutions and other investors from time to time party thereto as lenders ("Lenders"), and Patriarch Partners Agency Services, LLC, a Delaware limited liability company, as administrative agent ("Agent"); (b) the related Pledge Agreement dated as of August 4, 2003, made by TransCare, Trans Care Maryland, Inc., a Delaware corporation, and TransCare New York, Inc., a Delaware corporation, in favor of Agent; (c) the Security Agreement, dated as of August 4, 2003, made by TransCare and the Grantors that are signatories thereto in favor of Agent; and (d) the related Subsidiaries' Guarantee dated as of August 4, 2003 (as modified to the date hereof ) made by Guarantors that are signatories thereto in favor of Agent.  Capitalized terms used but not defined herein are used as defined in the Credit Agreement.

**DX   174**

LaMonica v. Tilton, et al.
18-01021-smb

Confidential                                                                                          PP-TRBK0091197

Each of the undersigned acknowledges the occurrence of an Event of Default as defined in the Credit Agreement.  Pursuant to Section 9-620 of the Uniform Commercial Code, notice is hereby given of the Agent's acceptance of the subject collateral identified on Schedule A attached hereto in partial satisfaction of the undersigned entities' Obligations under the Credit Agreement (the "Subject Collateral").  The Subject Collateral is accepted by Agent in satisfaction of $10,000,000 of the Obligations, which represents a partial satisfaction of the Obligations.

If you are in agreement with the terms of this letter and agree to Agent's acceptance of the Subject Collateral in partial satisfaction of the undersigned entities' Obligations under the Credit Agreement in the amount set forth in the immediately preceding paragraph, please sign and date below.

*Signature pages follow.*

{P1105589.2}                                    2

Confidential                                                              PP-TRBK0091198

Very truly yours,



PATRIARCH PARTNERS AGENCY SERVICES, LLC,
as Administrative Agent

By: _____
     Lynn Tilton
     Manager

ZOHAR CDO 2003-1, LIMITED,
as Lender

By: Patriarch Partners VIII, LLC
Its Collateral Manager

By: _____
     Lynn Tilton
     Manager

ZOHAR II 2005-1, LIMITED
as Lender

By: Patriarch Partners XIV, LLC
Its Collateral Manager

By: _____
     Lynn Tilton
     Manager

ZOHAR III, LIMITED
as Lender

By: Patriarch Partners XV, LLC
Its Collateral Manager

By: _____
     Lynn Tilton
     Manager

ARK INVESTMENT PARTNERS II, L.P.,
as Lender

By: Ark Investment GP II, LLC,
Its General Partner

By: _____
     Lynn Tilton
     Manager

{P1105589.2}

3

Confidential

PP-TRBK0091199

By signing below, each entity (together, the "Debtors") indicates its agreement with the terms of this letter and agrees to Agent's acceptance of the Subject Collateral identified in Schedule A in partial satisfaction of the entity's Obligations under the Credit Agreement in the amount set forth above:

Date:  February 24, 2016

TransCare Corporation
TC Ambulance Corporation
TC Ambulance Group, Inc.
TC Ambulance North, Inc.
TC Billing and Services Corp.
TC Hudson Valley Ambulance Corp.
TCBA Ambulance, Inc.
TransCare Harford County, Inc.
TransCare Management Services, Inc.
TransCare Maryland, Inc.
TransCare ML, Inc.
TransCare New York, Inc.
TransCare Pennsylvania, Inc.
TransCare Westchester, Inc.

By: _____
Name:  Peter N. Wolf
Title:  COO

**A3838**

Confidential                                            PP-TRBK0091200

## SCHEDULE A

## THE SUBJECT COLLATERAL

1.  All of Debtors' personal property of every kind and description, wherever located, including, without limitation, Bank Accounts; Chattel Paper; Commercial Tort Claims; Copyrights; Copyright Licenses; Documents; Equipment (including, but not limited to, computer servers and related data); General Intangibles; Instruments; Inventory; Investment Property; Letter of Credit Rights; Patents; Patent Licenses; Trademarks; Trademark Licenses; Vehicles; and books and records pertaining to the Subject Collateral, as such terms are defined in the Security Agreement.
2.  The following Contracts as such term is defined in the Security Agreement (may be subject to consent of assignment):
    a.  Contract No. 07H9751I between New York City Transit Authority and TransCare New York, Inc.
    b.  The equipment lease for Carefusion – LTV 1200 ventilators pursuant to Master Lease Agreement no. 062710-KB between First Financial Corporate Leasing, LLC (dba First Financial healthcare Solutions) and TransCare.
    c.  emsCharts Service Agreement dated August 21, 2015 by and between TransCare Corporation and emsCharts, Inc.
3.  All shares of capital stock listed on Table A, together with all stock certificates, options or rights of any nature whatsoever which have been issued or granted by any of the corporations identified on Table A as an Issuer, to the Pledgors in respect to the stock identified in Table A, but not any additional or other capital stock pledged for any other corporations that are not identified on Table A.

*Table A*

| Issuer | Pledgor | Class of Stock | Stock Certificate Number | Number of Shares |
|---|---|---|---|---|
| TransCare Pennsylvania, Inc. | TransCare Corporation | Common | 2 | 1,000 |
| TC Hudson Valley Ambulance Corp. | TransCare Corporation | Common | 2 | 100 |
| TC Ambulance Corporation | TransCare Corporation | Common | 2 | 1,000 |

4.  All additions, accessions, substitutions, replacements, products and proceeds (whether cash or non-cash) of any of the foregoing, in whatever form, including, without limitation, proceeds of insurance.

PROVIDED, HOWEVER, that the Subject Collateral expressly does not include the following:
A.  Accounts as such term is defined in the Security Agreement.
B.  Any leasehold or other Contract interest, except as identified in Paragraph 2 of this Schedule.

**A3839**

Confidential                                                                                    PP-TRBK0091201

| | |
|---|---|
| **From:** | Lynn Tilton <Lynn.Tilton@PatriarchPartners.Com> |
| **Sent:** | Monday, February 15, 2016 12:39 PM |
| **To:** | 'Giglio, Cindi'; 'clandeck@carlmarks.com' |
| **Cc:** | Harrison III, Lynn P.; Jonathan Killion (jkillion@carlmarks.com); 'Marc Pfefferle'; Randy Jones; Michael Greenberg; Jean Luc Pelissier (CBA); Reisman, Steven J.; Brian Stephen; Carolyn Schiff; Kevin Dell |
| **Subject:** | RE: TransCare Proposed DIP budget |

I hope the message is now clear to Carl Marks since they have heard it from counsel and they have heard it from the Zohar lenders and the equity.
New money must come from the DIP lender so it will be repaid first.  Constructing models that present something other than what is possible will only delay and put the future of the company and its employees at risk.  I am not sure why that is in anyone's interest.



*Lynn Tilton*
Chief Executive Officer
Patriarch Partners, LLC
One Broadway, 5th Floor
New York, NY 10004
212-825-6772
212-825-2038 – FAX
Lynn.Tilton@PatriarchPartners.com
Web: www.patriarchpartners.com

**From:** Giglio, Cindi [mailto:cgiglio@curtis.com]
**Sent:** Monday, February 15, 2016 12:36 PM
**To:** Lynn Tilton; 'clandeck@carlmarks.com'
**Cc:** Harrison III, Lynn P.; Jonathan Killion (jkillion@carlmarks.com); 'Marc Pfefferle'; Randy Jones; Michael Greenberg; Jean Luc Pelissier (CBA); Reisman, Steven J.
**Subject:** RE: TransCare Proposed DIP budget

Guys,

The cover assumptions do not address our discussion.  I thought we were showing the additional funding need without any suggestion that it was coming from Patriarch?  We made that clear.  I have been told that Wells is considering an over-advance that would help meet the funding need.  We can't show it as coming from Patriarch or they will misunderstand this message.  Please make the change ASAP so we can get this over to Wells – time is not on our side here.

Thanks,
Cindi

1

DX   195

LaMonica v. Tilton, et al.
18-01021-smb

**A3840**

PP-TRBK0078646

**Cindi Giglio**
Counsel

Curtis, Mallet-Prevost, Colt & Mosle LLP
101 Park Avenue
New York, New York 10178-0061

Direct Dial: +1 212 696 6936
Fax: +1 917 368 8863
cgiglio@curtis.com

www.curtis.com

Please consider the
environment before
printing this email.

---

**From:** Lynn Tilton [mailto:Lynn.Tilton@PatriarchPartners.Com]
**Sent:** Monday, February 15, 2016 12:30 PM
**To:** 'clandeck@carlmarks.com'
**Cc:** Giglio, Cindi; Harrison III, Lynn P.; Jonathan Killion (jkillion@carlmarks.com); 'Marc Pfefferle'; Randy Jones; Michael Greenberg; Jean Luc Pelissier (CBA)
**Subject:** RE: TransCare Proposed DIP budget
**Importance:** High

You cannot send this as Patriarch, Lynn Tilton nor the Zohars are providing any additional cash prior to the filing.
I have made that clear.
Further, Patriarch is a collateral manager for the Zohar Funds.  They do not loan money nor are they investors.
You should understand that.

I have made it clear that not I nor the Zohar funds will be providing any additional cash going into the bankruptcy unless it is rolled into the DIP as first cash out.

I suggest that you only provide information that is accurate.
As you said very publicly Thursday night----I WOULD NOT PUT ONE PENNY OF MY PERSONAL MONEY INTO THIS COMPANY.  THIS IS A BLACK HOLE.

As such providing information in this DIP budget which belies the reality is not helpful.
There is no additional cash coming from these parties.

2

**A3841**

PP-TRBK0078647



*Lynn Tilton*
Chief Executive Officer
Patriarch Partners, LLC
One Broadway, 5th Floor
New York, NY 10004
212-825-6772
212-825-2038 – FAX
Lynn.Tilton@PatriarchPartners.com
Web: www.patriarchpartners.com

**From:** clandeck@carlmarks.com [mailto:clandeck@carlmarks.com]
**Sent:** Monday, February 15, 2016 12:25 PM
**To:** Lynn Tilton
**Cc:** Giglio, Cindi (cgiglio@curtis.com); Harrison III, Lynn P. (lharrison@curtis.com); Jonathan Killion (jkillion@carlmarks.com); 'Marc Pfefferle'; Randy Jones; Michael Greenberg; Jean Luc Pelissier (CBA)
**Subject:** TransCare Proposed DIP budget

Dear Lynn,

I have atttached the latest version of the proposed DIP budget that we have previewed with Curtis Mallet for your review and approval. This budget includes the benefit derived from non-debtor operation AR collections.

Please note that Wells Fargo has urgently requested from Curtis Mallet that they be provided with the latest version, understanding that it is not final, so by this email I am asking for your authorization to release the attached information to Wells Fargo.

Thanks!

Carl


**Carl Landeck**
Managing Director
Carl Marks Advisory Group LLC
900 Third Avenue
New York, NY 10022
clandeck@carlmarks.com
212-909-8400 (Office)
516-317-8308 (Mobile)

3

**A3842**

PP-TRBK0078648

This e-mail, including any attachments, may contain information that is protected by law as privileged and confidential, and is transmitted for the sole use of the intended recipient. If you are not the intended recipient, you are hereby notified that any use, dissemination, copying or retention of this e-mail or the information contained herein is strictly prohibited. If you have received this e-mail in error, please immediately notify the sender by telephone or reply e-mail, and permanently delete this e-mail from your computer system. Your privacy is very important to our firm. Therefore, if this message contains unsolicited commercial content, you may forward this e-mail to unsubscribe@curtis.com or click here (www.curtis.com/unsubscribe.htm) if you do not want to receive further messages of this nature. Thank you.

Curtis, Mallet-Prevost, Colt & Mosle LLP (101 Park Avenue, New York, NY 10178)

A3843

PP-TRBK0078649

# TRANSCARE CORPORATION
## WRITTEN CONSENT OF THE SOLE DIRECTOR

July 10, 2012

Pursuant to Section 141(f) of the Delaware General Corporation Law (the "DGCL") the undersigned, being the sole director (the "**Director**") of **TransCare Corporation**, a corporation organized under the laws of the State of Delaware (the "**Corporation**"), hereby adopts by this written consent (this "**Consent**") the following resolutions:

WHEREAS, the Director has determined that it is in the best interest of the Corporation to adopt the revised Authority Matrix attached hereto as **Schedule A**.

NOW THEREFORE BE IT:

## Adoption of Revised Authority Matrix

RESOLVED, in order to manage the Corporation's affairs efficiently, the Director hereby authorizes the Chief Executive Officer to approve, adopt, authorize, agree or enter into contracts, commitments, agreements and undertakings (and amendments thereto) on behalf of the Corporation, subject, however to obtaining approval and authorization for such contracts, commitments, agreements, undertakings or amendments, by the Designated Executive or the full Board as expressly set forth in the revised "Authority Matrix" attached as Schedule A hereto, and such Chief Executive Officer's signature on any such contract, commitment, agreement or undertaking (or amendment thereto) for which he shall have authority hereunder shall be conclusive evidence of his acceptance, adoption and approval of the same on behalf of the Corporation. All contracts, commitments, undertakings or agreements, or amendments to the same that are not listed on the revised "Authority Matrix" shall require approval by the Corporation's Board of Directors (the "**Board**") (or as may be expressly delegated to any other committee of the Board) or otherwise in accordance with the formation documents of the Corporation or any law, in each case as applicable. The revised "Authority Matrix" attached hereto as Schedule A shall supersede all prior versions of the "Authority Matrix".

## General

RESOLVED, that the officers of the Corporation are, and each of them is, hereby authorized, for and on behalf of the Corporation, to execute, deliver, file, acknowledge and record any and all such documents and instruments, and to take or cause to be done any and all such other things as they, or any of them, may deem necessary or desirable to effectuate and carry out the resolutions adopted hereby; and

FURTHER RESOLVED, that any actions previously taken or caused to be taken by any of the officers of the Corporation in connection with the matters contemplated by these resolutions are hereby acknowledged to be duly authorized acts performed on behalf of the Corporation and are hereby ratified, confirmed and adopted as such.

**[SIGNATURES ON FOLLOWING PAGE]**



PX 003

LaMonica v. Tilton, et al., 18-1021-smb

EXHIBIT
138
10-29-18

TRANSCARE00024172

IN WITNESS WHEREOF, the undersigned, being the sole Director of the Corporation, has executed this Consent effective as of the date first written above and direct that this Consent be filed in the Corporation's minute book.

Lynn Tilton, Director

**A3845**

TRANSCARE00024173

**Schedule A**

**Governance and Authority:  Designated Executive and Board**

| Item | Action or Authority | Designated Executive[1] | Board[2] |
|---|---|---|---|
| **Annual Plan** | | | |
| 1 | Approve annual operating plan and capital budget (the "Annual Plan") or any interim operating plan or budget | n/a | full Board |
| **Capital Structure and Board** | | | |
| 2 | Form a JV, partnership or new company/entity, enter into, negotiate or otherwise commit to terms relating to the acquisition, disposition or sale of the Company or any of its assets or acquire an entity (of any type or structure) or substantially all of the assets of an entity | n/a | full Board |
| 3 | Recapitalization, public offering, or other change in capital structure, excluding inter-company loans of less than $ 100,000 | n/a | full Board |
| 4 | Add or remove a Board member | n/a | full Board |
| 5 | Appoint any officer, director, managing member or board member ("Directors and Officers") at the Company or any of its subsidiaries, or pay or offer any fees, compensation and/or other benefit to any Director or Officer of the Company or any of its subsidiaries | n/a | full Board |
| 6 | Disclose financial or shareholder information of the Company or its subsidiaries to any third party | n/a | full Board |
| **General Authorizations** | | | |
| 7 | Trade, acquire, or sell or commit to trade, acquire or sell any equity or debt securities, forward or futures contracts, or any other derivative contracts | n/a | full Board |
| 8 | Enter into any Contract[3] with a supplier not contemplated by the Annual Plan and/or that requires the Company to borrow new money | n/a | full Board |
| 9 | Enter into any customer Contract and/or other customer commitment of any kind that is not contemplated in the Annual Plan AND (i) requires the Company to borrow new money and/or (iii) which has a contract value (in annual revenues) that is greater than or which Contract requires capital expenditures greater than | n/a | $200,000 |
| 10 | Enter into non-customer or supplier related Contracts or payment obligations (other than interest, payroll taxes, health insurance contracts or Executive Liability and/or General Liability insurance contracts with terms substantially similar to those approved in the prior year) that are not contemplated in the Annual Plan AND (i) require the Company to borrow new money and/or (iii) which have a contract value (in annual revenues) that is greater than or which Contract requires capital expenditures greater than | $250,000 | $500,000 |
| 11 | Enter into any financing or loan Contract, whether secured or unsecured, including without limitation, factoring agreements, lines of credit, guarantees, credit agreements or similar arrangements that involve borrowing money or pledging some or all of the Company's and/or any of its subsidiaries' assets | n/a | full Board |
| 12 | Commit to any indemnity or limitation of liability obligations (by Contract or otherwise) in excess of | n/a | $500,000 |

[1] If no Designated Executive is appointed, full Board approval is required.  Certain action items are included on this list for which the Designated Executive has no authority (indicated by "n/a" under the Designated Executive column).  These items are included for illustrative purposes as the list of action items above is not all-encompassing with respect to the action items for which the Designated Executive does and does not have authority.

[2] The designation of "full Board" authority for specified items indicates that such specified item requires approval by either the Managing Member or the number of managers/directors on the board as required by the Company's formation documents and/or applicable law [To be customized for each Company].

[3] As used anywhere in this Authority Matrix, "Contract" shall mean any document or agreement (oral or written), which will legally bind the Company in any way, including without limitation, any letter of intent, term sheet, purchase order, quotation, statement of work, bid or any other commitment that creates obligations, liabilities or responsibilities between the Company and any third party.

TRANSCARE00024174

## Schedule A

### Governance and Authority:  Designated Executive and Board

| | | | |
|---|---|---|---|
| 13 | Grant a lien or otherwise encumber any asset of Company or its subsidiaries | n/a | full Board |
| 14 | Commit to any real property lease | n/a | full Board |
| 15 | Commit to any (i) capital expenditure, (ii) non-real property lease, or (iii) license arrangement, which is not contemplated by the Company's Annual Plan and is in excess of | $50,000 | $200,000 |
| 16 | Dispose of surplus, excess, idle or otherwise unusable assets, in any one event or any ninety (90) day period, in excess of | $50,000 | $200,000 |
| 17 | Write off inventory or receivables in excess of | $50,000 | $100,000 |
| 18 | Enter into related party transactions | n/a | full Board |
| 19 | Make or agree to make charitable contributions | n/a | full Board |
| **Professionals and Disputes** | | | |
| 20 | Change auditors or tax preparers | n/a | full Board |
| 21 | Engage legal counsel to prosecute or defend any legal action and/or otherwise incur legal fees/costs | n/a | full Board |
| 22 | Settle, compromise or otherwise resolve any claim in which the amount of the original claim or the amount to be paid is in excess of | $25,000 | $50,000 |
| 23 | Engage consultants (including, without limitation, 1099 contractors) with aggregate annual expected payments in excess of | $50,000 | $100,000 |
| **Employment and Compensation** | | | |
| 24 | Hire, terminate or change salary, bonus or other employment terms of the CEO and/or his/her direct reports | n/a | full Board |
| 25 | Make bonus payments to the CEO and/or CEO's direct reports if the Company has outstanding, undisputed legal bills[4] | n/a | full Board |
| 26 | Issue or grant (or agree/commit to issue or grant) equity, phantom equity, any change of control bonus or similar payment or equity arrangement relating to the Company or any of its subsidiaries | n/a | full Board |
| 27 | Establish or approve (or agree to establish or approve) any bonus or other incentive plan Contract and/or arrangements for the CEO or any of CEO's reports or make any payment related to such a Contract or arrangement | n/a | full Board |
| 28 | Approve payment of and/or pay individual employee incentives (other than sales commissions) not set forth in the Annual Plan AND in excess of | $25,000 | $75,000 |
| 29 | Hire, terminate, change pay or promote an employee with a base salary in excess of | $100,000 | $200,000 |
| 30 | Enter into any employment Contract that establishes an employment relationship other than "at will" and/or offers severance, moving/relocation or other benefits/reimbursements not offered to all employees of the Company | n/a | full Board |
| 31 | Modify sales incentives (plan or programs) | n/a | full Board |
| 32 | Enter into, establish or pay severance obligations or enter into any Contract relating to the separation of employment other than Contracts including terms and/or conditions previously approved by the Company's Board | n/a | full Board |
| 33 | Conduct any reduction in force not previously approved by the Board OR which could reasonably be expected to require analysis under the federal WARN or similar state or local laws[5] | n/a | full Board |
| 34 | Hiring a family member of CEO or any of his/her direct reports | n/a | full Board |

---

[4] Note that among other things, the Board will not approve payment of bonus amounts to CEO or his/her direct reports if the Company or its operating subsidiaries has any legal fee invoice amounts that have been outstanding for more than 60 days from the date of receipt and are undisputed.  If there are disputed items on an invoice, all undisputed items must have been timely paid.

[5] All analysis of legal issues relating to any reduction in force (including, without limitation, WARN and similar issues) must done by legal counsel and the Board must be provided with advanced notice that such analysis will be undertaken.

**A3847**

TRANSCARE00024175

**From:**          melissa.provost@wellsfargo.com
**Sent:**          Thursday, December 17, 2015 4:43 PM
**To:**            Jean Luc Pelissier; Michael Greenberg
**Cc:**             john.husson@wellsfargo.com
**Subject:**       TransCare Forbearance Terms Discussed

      Below is an email summary of the Forbearance terms we verbally agreed upon today.  A formal Forbearance Agreement is currently being drafted by our counsel with hopes for signatures by end of day tomorrow.

      Wells Fargo Bank, National Association successor by merger to Wachovia Bank, National Association, a national banking association ("Lender") entered into financing arrangements with TransCare Corporation, a Delaware corporation ("Parent" or "Administrative Borrower"), TransCare New York, Inc., a Delaware corporation ("TransCare NY"), TransCare Pennsylvania, Inc., a Delaware corporation ("TransCare PA"), TransCare Maryland, Inc., a Delaware corporation ("TransCare MD"), TransCare ML, Inc., a Delaware corporation ("TCML"), TC Hudson Valley Ambulance Corp., a Delaware corporation ("TC Hudson Valley"), TC Billing and Services Corp., a Delaware corporation ("TC Billing"), TC Ambulance Corporation, a Delaware corporation ("TC Corp"), TransCare Management Services, Inc., a Delaware corporation ("TC Management"), TCBA Ambulance, Inc., a Delaware corporation ("TCBA"), TransCare Westchester, Inc., a Delaware corporation ("TransCare Westchester"), TransCare Harford County, Inc., a Delaware corporation and ("TransCare Harford", and together with Parent, TransCare NY, TransCare PA, TransCare MD, TCML, TC Hudson Valley, TC Billing, TC Corp,  TC Management, TCBA, and TransCare Westchester, each individually a "Borrower" and collectively, "Borrowers"), TC Ambulance Group, Inc., a Delaware corporation ("TC Group"), and TC Ambulance North, Inc., a Delaware corporation ("TC North" and together with TC Group, each individually a "Guarantor" and collectively, "Guarantors") pursuant to which Lender has made and may hereafter make loans and provide other financial accommodations to Borrowers as set forth in the Loan and Security Agreement dated as of October 13, 2006 by and among Borrowers, Guarantors and Lender, as amended by Amendment No. 1 to Loan and Security Agreement, dated June 28, 2007, Amendment No. 2 to Loan and Security Agreement, dated October 24, 2007, Amendment No. 3 to Loan and Security Agreement, dated January 31, 2008, Amendment No. 4 to Loan and Security Agreement, dated August 13, 2008, Amendment No. 5 to Loan and Security Agreement, dated December 22, 2008, Amendment No. 6 to Loan and Security Agreement, dated September 18, 2009, Amendment No. 7 to Loan and Security Agreement, dated February 12, 2010, Amendment No. 8 to Loan and Security Agreement and Waiver, dated as of January 31, 2013, Amendment No. 9 to Loan and Security Agreement and Waiver, dated as of May 31, 2013; Amendment No. 10 to Loan and Security Agreement and Waiver, dated as of August 14, 2013; and Amendment No. 11 to Loan and Security Agreement and Waiver, dated as of April 23, 2015 (as the same now exists or may hereafter be further amended, modified, supplemented, extended, renewed, restated or replaced, the "Loan Agreement"), and all notes, guarantees, security agreements, deposit account control agreements, investment property control agreements, intercreditor agreements and all other agreements, documents and instruments now or at any time hereafter executed or delivered by any Borrower or Guarantor in connection with the Loan Agreement (all of the foregoing, together with the Loan Agreement, as the same now exist or may hereafter be amended, modified, supplemented, extended, renewed, restated or replaced, being collectively referred to herein as the "Financing Agreements").

      It has come to Lender's attention that Borrowers have (i) permitted the Fixed Charge Coverage Ratio of Parent and its Subsidiaries to be less than (1) .75:1.0 for the measurement period commencing January 1, 2015 through and including August 31, 2015, and (2) .80:1.0 for the measurement period commencing September 1, 2015 through and including October 31, 2015; (ii) failed to deliver to Lender within the time period required under Section 9.6(a)(i) of the Loan Agreement the monthly unaudited financial statements for the fiscal months ending October 31, 2015; (iii) failed to deliver to Lender within the time period required under Section 7.1(a)(vi) letters from the TransCare CPA for the fiscal quarters ended March 31, 2015, June 30,2015 and September 30,2015 setting forth the information required by Section 7.1(a)(vi); and (iv) failed to deliver to Lender within the time period required under Section 9.6(a)(ii) of the Loan

<div align="center">1</div>

PX 132

LaMonica v. Tilton, et al., 18-1021-smb

Confidential                                    PP-TRBK0046849

Agreement audited consolidated financial statements of Parent and its Subsidiaries for the fiscal year ending December 31, 2014.  Each of the actions and omissions of Borrowers described in clauses (i) through (iv) above (each, a "Specified Event of Default" and collectively, the "Specified Events of Default") constitute an Event of Default under Section 10.1(a)(iii) of the Loan Agreement.

Lender will agree to the request of Borrowers and Guarantors that Lender forbear from exercising its rights and remedies under the Loan Agreement and the other Financing Agreements and under applicable law arising in respect of the Specified Defaults through the earlier of January 8, 2015 and the occurrence and/or continuance of any Event of Default other than the Specified Events of Default, subject to the following conditions:

1. receipt by Lender of evidence, in form and substance satisfactory to Lender, of the Borrowers' (a) receipt of additional funding in an amount that is not less than $1,250,000 for payroll remitted to Borrowers on or before December 18, 2015; and (b) Borrowers' use of such funds for payroll and health insurance;
2. receipt by Lender of evidence, in form and substance satisfactory to Lender, of (i) Borrowers arranging for an ACH to fund all Borrowers' outstanding payroll taxes, in an amount not less than $1,240,000 on or before December 18, 2015; and (ii) evidence of payment of all such outstanding payroll taxes;
3. receipt by Lender of evidence, in form and substance satisfactory to Lender, of payment by Borrowers of all outstanding rent in an amount not less than $450,000 on or before December 18, 2015;
4. receipt by Lender of evidence, in form and substance satisfactory to Lender, of Borrowers current coverage under workers compensation insurance policies;
5. the entry into a formal forbearance agreement between Lender, Borrowers and Guarantors, in form and substance satisfactory to Lender in Lender's sole discretion on or before the close of business on December 18, 2015.

Lender further agrees that, upon receipt of evidence in form and substance satisfactory to Lender, of Borrowers' arrangement for an ACH to fund all of Borrowers' outstanding payroll taxes as provided in item no. 2(i) above, Lender will release a reserve block in the Borrowing Base in the amount of $1,260,000; provided that, notwithstanding the forgoing or anything set forth in the Loan Agreement or Financing Agreements to the contrary, Lender shall retain its sole and absolute discretion to make any additional Loans, advances or other extensions of credit under the Credit Facility, Loan Agreement or other Financing Agreements during the period of such forbearance.

Nothing in the email waives any rights, claims or interest of Lender, all of which are hereby expressly reserved.

Melissa Provost

Vice President/Senior Relationship Manager
Wells Fargo Capital Finance

Business Finance | One Boston Place, 18th Floor | Boston, MA  02108-4407
MAC J9214-180
Tel (617) 854-4336 | Mobile (518) 578-8604 | eFax (855) 477-5033

melissa.provost@wellsfargo.com

This message (including any attachments) contains confidential information intended for a specific individual and purpose, and is protected by law. If you are not the intended recipient, you should delete this message and are hereby notified that any disclosure, copying, or distribution of this message, or the taking of any action based on it, is strictly prohibited.

**A3849**

                                                                                              PP-TRBK0046850

3

**A3850**

Confidential

PP-TRBK0046851