# 20 Civ. 06274 (LAK)

## United States District Court

### *for the*

## Southern District of New York

———————————————

*IN RE TRANSCARE CORPORATION*, ET AL.

DEBTORS,

———————————————

PATRIARCH PARTNERS AGENCY SERVICES, LLC, ET AL.

DEFENDANTS-APPELLANTS,

—against—

SALVATORE LAMONICA, AS CHAPTER 7 TRUSTEE OF THE JOINTLY-
ADMINISTERED ESTATES OF TRANSCARE CORPORATION, ET AL.,

PLAINTIFF-APPELLEE.

———————————————

ON APPEAL FROM THE UNITED STATES BANKRUPTCY COURT FOR
THE SOUTHERN DISTRICT OF NEW YORK (BERNSTEIN, J.)

IN RE: TRANSCARE CORPORATION, ET AL., CASE NO. 16-10407 (SMB)

LAMONICA V. TILTON, ET AL., ADV. PROC. NO. 18-1021 (SMB)

## APPENDIX TO BRIEF FOR THE APPELLANTS

# Volume XXXV - A3887-A3966

| | |
|---|---|
| **From:** | Michael Greenberg |
| **Sent:** | Thursday, January 28, 2016 1:04 PM |
| **To:** | Michael Greenberg |
| **Subject:** | Changes to cash flow forecast and business plan 01-28-16.pptx |
| **Attachments:** | Changes to cash flow forecast and business plan 01-28-16.pptx; TransCare -  1 27 16v 4.xlsx; 13 Week Cash Flow Forecast - 1 27 16 v3.xlsx |

**PX 179**

LaMonica v. Tilton, et al., 18-1021-smb

Confidential

PP-TRBK0013259

# 2016 Budget

Assumptions

20 Type III (911) vehicles and 20 Type II (non-emergency) vehicles added to the fleet.

Type III (911) – (11-12 for New York) 8 St. Barnabas, 1 for each of the other main accounts (Bronx Lebanon, Montefiore, Mt. Sinai), 1 University of Maryland.

Pittsburgh requires 8 vehicles in the near term.

Improvements in Q1 UHU and Q4 UHU.

Ambulance volume assumptions were not changed.

Slight improvements to Transit revenue assumptions.

Adjustments to A/P pay down to reflect slightly lower levels of reduction.

Potential and reflected to make Term Loan interest payments beginning in May or June but at reduced levels.

Profitability in Q1 improved but still negative EBITDA.

Model assumes move to new facility and out of Hamilton by June 30th with $600k build out.  This results in improved efficiency and profitability for NY Core (non-emergency).

2016 revenue of $102MM and EBITDA of $5.2MM due to improved gross margin in Q1 and Q4 while maintaining SG&A assumptions.  This compares to CMA model with revenue of $100.5MM and EBITDA of $2.5MM.

Confidential

# Quarterly Financial Projections

**FY 2016: Financial Projections**

| Amounts in 000's | Fcst Q1-2016 | Fcst Q2-2016 | Fcst Q3-2016 | Fcst Q4-2016 | Fcst FY '16 |
|---|---|---|---|---|---|
| Ambulance Revenue | 19,317 | 18,875 | 18,963 | 19,164 | 76,319 |
| Transit Revenue | 5,761 | 6,375 | 6,852 | 6,955 | 25,943 |
| Total Operating Revenue | 25,078 | 25,250 | 25,815 | 26,119 | 102,262 |
| Direct Costs | 17,891 | 16,804 | 16,736 | 16,568 | 67,999 |
| Gross Margin | 7,187 | 8,446 | 9,079 | 9,550 | 34,263 |
| | 28.7% | 33.5% | 35.2% | 36.6% | 33.5% |
| OpEx - Excluding Depreciation | 7,298 | 7,285 | 7,245 | 7,258 | 29,086 |
| EBITDA | (111) | 1,161 | 1,834 | 2,292 | 5,176 |
| | n/m | 4.6% | 7.1% | 8.8% | 5.1% |
| **Working Capital Changes** | | | | | |
| Trade AP & Accrued Expenses | (3,843) | (64) | 8 | 24 | (3,875) |
| NYSIF | (1,049) | (546) | (517) | (488) | (2,599) |
| Accounts Receivable | 222 | (115) | (376) | (203) | (472) |
| Mgmt Fees | 338 | 338 | 338 | 338 | 1,350 |
| Inventory | 395 | (8) | (18) | (10) | 359 |
| CapEx | (3,050) | (1,276) | (1,275) | (75) | (5,676) |
| Lease Financing | 2,100 | 840 | 840 | - | 3,780 |
| Net Change in Cash : Working Capital & CapEx | (4,887) | (830) | (1,001) | (414) | (7,132) |
| **Free Cash Flow from Operations** | (4,998) | 331 | 833 | 1,878 | (1,956) |
| **Financing Sources & Uses of Cash** | | | | | |
| Capital Lease Payments | (233) | (346) | (391) | (459) | (1,428) |
| Interest/Fees to Wells Fargo | (300) | (300) | (300) | (300) | (1,200) |
| ABL Paydown | (356) | 96 | 316 | 170 | 227 |
| Capital Contribution | 6,210 | 736 | 311 | - | 7,257 |
| All Other | (323) | (18) | (19) | (20) | (379) |
| Subtotal | 4,998 | 169 | (83) | (608) | 4,476 |
| **Free Cash Flow** | - | 500 | 750 | 1,270 | 2,520 |
| **Beginning Cash** | 100 | 100 | 600 | 1,350 | 100 |
| **Change in Cash** | - | 500 | 750 | 1,270 | 2,520 |
| **Ending Cash Balance** | 100 | 600 | 1,350 | 2,620 | 2,620 |

Confidential

PP-TRBK0013261

# Monthly 2016 Income Statement

| *Amounts in 000's* | Q1-2016 Jan-16 | Q1-2016 Feb-16 | Q1-2016 Mar-16 | Q2-2016 Apr-16 | Q2-2016 May-16 | Q2-2016 Jun-16 | Q3-2016 Jul-16 | Q3-2016 Aug-16 | Q3-2016 Sep-16 | Q4-2016 Oct-16 | Q4-2016 Nov-16 | Q4-2016 Dec-16 | Fcst 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Revenue | 8,326.1 | 8,376.1 | 8,376.1 | 8,292.0 | 8,479.1 | 8,479.1 | 8,536.7 | 8,639.0 | 8,639.0 | 8,706.2 | 8,706.2 | 8,706.2 | 102,262.0 |
| Other Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Revenue** | 8,326.1 | 8,376.1 | 8,376.1 | 8,292.0 | 8,479.1 | 8,479.1 | 8,536.7 | 8,639.0 | 8,639.0 | 8,706.2 | 8,706.2 | 8,706.2 | 102,262.0 |
| Driver Compensation & Related | 4,525.1 | 4,432.2 | 4,308.0 | 4,166.7 | 4,193.2 | 4,181.5 | 4,121.6 | 4,168.8 | 4,048.7 | 4,053.0 | 4,043.1 | 4,043.1 | 50,285 |
| COPY/DISPATCH'S Compensation | 101.6 | 106.1 | 106.1 | 106.5 | 117.4 | 117.4 | 117.8 | 121.9 | 121.9 | 122.2 | 122.2 | 122.2 | 1,383 |
| Fleet Maint Compensation | 354.0 | 407.5 | 357.5 | 348.2 | 366.1 | 366.1 | 368.9 | 376.1 | 376.1 | 379.0 | 379.0 | 379.0 | 4,457 |
| Repairs & Maintenance | 352.4 | 431.0 | 331.0 | 256.4 | 242.6 | 242.6 | 269.6 | 249.1 | 249.1 | 250.9 | 250.9 | 250.9 | 3,377 |
| Accident Costs | 261.2 | 261.9 | 261.9 | 261.4 | 266.6 | 266.6 | 269.3 | 271.9 | 271.9 | 274.4 | 274.4 | 274.4 | 3,216 |
| Fuel, Tolls & Parking Costs | 207.5 | 208.2 | 208.2 | 207.1 | 211.0 | 211.0 | 212.9 | 215.0 | 215.0 | 216.8 | 216.8 | 216.8 | 2,546 |
| Medical Supplies, Rentals & Repairs | 127.4 | 127.5 | 127.5 | 126.0 | 127.3 | 127.3 | 128.3 | 129.3 | 129.3 | 130.4 | 130.4 | 130.4 | 1,541 |
| Communications | 39.6 | 39.9 | 39.9 | 40.0 | 42.0 | 42.0 | 42.3 | 43.2 | 43.2 | 43.5 | 43.5 | 43.5 | 503 |
| Uniforms | 15.8 | 16.0 | 16.0 | 16.0 | 16.6 | 16.6 | 16.8 | 17.0 | 17.0 | 17.2 | 17.2 | 17.2 | 199 |
| Equipment | 28.6 | 28.5 | 28.5 | 28.6 | 28.7 | 28.7 | 29.1 | 29.2 | 29.2 | 29.5 | 29.5 | 29.5 | 348 |
| Health & Safety | 2.6 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 33 |
| Licenses & Permits | 8.6 | 8.9 | 8.9 | 8.9 | 9.3 | 9.3 | 9.3 | 9.5 | 9.5 | 9.6 | 9.6 | 9.6 | 111 |
| SUB TOTAL - COST OF SERVICE | 6,024.3 | 6,070.4 | 5,796.3 | 5,568.5 | 5,623.6 | 5,611.9 | 5,588.6 | 5,633.7 | 5,513.5 | 5,529.4 | 5,519.5 | 5,519.5 | 67,999 |
| Gross Profit | 2,301.8 | 2,305.7 | 2,579.8 | 2,723.5 | 2,855.5 | 2,867.2 | 2,948.1 | 3,005.4 | 3,125.5 | 3,176.8 | 3,186.7 | 3,186.7 | 34,263 |
| GP % | 27.6% | 27.5% | 30.8% | 32.8% | 33.7% | 33.8% | 34.5% | 34.8% | 36.2% | 36.5% | 36.6% | 36.6% | 33.5% |
| Administrative Staffing | 966.9 | 1,012.7 | 1,012.7 | 1,012.7 | 1,012.7 | 998.2 | 998.2 | 998.2 | 998.2 | 998.2 | 998.2 | 998.2 | 12,005 |
| Facility Costs | 350.2 | 350.2 | 350.2 | 350.2 | 350.2 | 347.2 | 347.2 | 347.2 | 347.2 | 347.2 | 347.2 | 347.2 | 4,181 |
| Insurance Auto/Liability | 276.5 | 276.5 | 276.5 | 276.5 | 276.5 | 276.4 | 276.4 | 276.4 | 276.4 | 276.4 | 276.4 | 276.4 | 3,317 |
| Professional Fees | 125.7 | 125.7 | 125.7 | 125.7 | 125.7 | 121.5 | 121.5 | 121.5 | 121.5 | 121.5 | 121.5 | 121.5 | 1,479 |
| All Other SG&A | 260.4 | 265.4 | 260.4 | 247.4 | 247.4 | 243.2 | 243.2 | 243.2 | 243.2 | 243.2 | 243.2 | 243.2 | 2,984 |
| Bad Debt | 421.6 | 420.5 | 420.5 | 424.5 | 424.5 | 424.5 | 428.4 | 428.4 | 428.4 | 432.8 | 432.8 | 432.8 | 5,120 |
| TOTAL OPERATING EXPENSES | 2,401.3 | 2,451.1 | 2,446.1 | 2,437.1 | 2,437.1 | 2,411.1 | 2,414.9 | 2,414.9 | 2,414.9 | 2,419.3 | 2,419.3 | 2,419.3 | 29,086 |
| EBITDA | (99.6) | (145.3) | 133.8 | 286.4 | 418.4 | 456.2 | 533.2 | 590.4 | 710.6 | 757.5 | 767.4 | 767.4 | 5,176 |
| Interest Expense | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 5,926 |
| Capital Leases | 70.0 | 70.0 | 92.6 | 115.3 | 115.3 | 115.3 | 115.3 | 137.9 | 137.9 | 137.9 | 160.5 | 160.5 | 1,428 |
| Depreciation | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 1,861 |
| All Other | 41.5 | 141.0 | 140.5 | 5.6 | 6.7 | 5.2 | 6.3 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 379 |
| Income Tax | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal | 760.4 | 859.9 | 882.1 | 769.8 | 770.9 | 769.4 | 770.4 | 793.3 | 793.3 | 793.3 | 816.0 | 816.0 | 9,595 |
| Net Income | (859.9) | (1,005.3) | (748.3) | (483.3) | (352.4) | (313.2) | (237.2) | (202.9) | (82.7) | (35.9) | (48.6) | (48.6) | (4,418) |

Confidential

# Monthly 2016 Balance Sheet

| Amounts in 000's | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | | | | | |
| Cash and cash equivalents | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 219.7 | 100.0 | 100.0 | 100.0 | 100.0 | 273.7 | 445.2 | 620.0 |
| Patient Account Receivables | 16,940.8 | 16,883.6 | 16,680.2 | 16,718.8 | 16,696.2 | 16,764.8 | 16,833.5 | 16,996.7 | 17,103.3 | 17,209.9 | 17,322.8 | 17,367.6 | 17,412.4 |
| Inventory | 1,200.0 | 1,082.7 | 943.7 | 804.7 | 804.6 | 808.7 | 812.7 | 820.6 | 825.8 | 831.1 | 836.3 | 838.7 | 841.1 |
| Prepaid and other curnt assets | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 |
| Total Current Assets | 18,490.8 | 18,316.3 | 17,974.0 | 17,873.6 | 17,850.8 | 18,043.2 | 17,996.2 | 18,167.2 | 18,279.1 | 18,391.0 | 18,682.8 | 18,901.6 | 19,123.5 |
| **Property, Plant and Equipment** | | | | | | | | | | | | | |
| Property, Plant and Equipment | 3,194.5 | 3,194.5 | 4,719.5 | 6,244.5 | 6,869.6 | 7,494.9 | 7,520.1 | 7,545.1 | 8,170.1 | 8,795.1 | 8,820.1 | 8,845.1 | 8,870.1 |
| Accumulated Depreciation | - | 155.1 | 310.2 | 465.2 | 620.3 | 775.4 | 930.5 | 1,085.5 | 1,240.6 | 1,395.7 | 1,550.8 | 1,705.8 | 1,860.9 |
| Property and equipment, net | 3,194.5 | 3,039.4 | 4,409.3 | 5,779.3 | 6,249.3 | 6,719.6 | 6,589.6 | 6,459.5 | 6,929.5 | 7,399.4 | 7,269.3 | 7,139.2 | 7,009.2 |
| **Other Assets** | | | | | | | | | | | | | |
| Goodwill | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 |
| Other Assets | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 |
| Total Other Assets | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 |
| **Total Assets** | 41,437.9 | 41,108.3 | 42,135.9 | 43,405.4 | 43,852.7 | 44,515.3 | 44,338.4 | 44,379.4 | 44,961.2 | 45,543.0 | 45,704.7 | 45,793.4 | 45,885.3 |
| | | | | | | | | | | | | | |
| **Current Operating Liabilities** | | | | | | | | | | | | | |
| Accounts payable | 9,642.1 | 8,921.5 | 6,860.7 | 6,264.5 | 5,764.5 | 6,227.5 | 6,200.7 | 6,201.5 | 6,196.7 | 6,208.6 | 6,220.8 | 6,226.5 | 6,232.3 |
| Accrued Management Fees | 1,827.7 | 1,940.2 | 2,052.7 | 2,165.2 | 2,277.7 | 2,390.2 | 2,502.7 | 2,615.2 | 2,727.7 | 2,840.2 | 2,952.7 | 3,065.2 | 3,177.7 |
| NYSIF Balance | 2,784.0 | 2,114.8 | 1,923.1 | 1,734.7 | 1,549.5 | 1,367.6 | 1,188.9 | 1,013.4 | 841.2 | 672.2 | 506.5 | 344.0 | 184.7 |
| Accrued expenses | 2,284.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 |
| Accrued Compensated Absences | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 |
| ABL Line | 14,399.7 | 14,182.2 | 14,011.4 | 14,043.8 | 14,024.8 | 14,082.5 | 14,140.1 | 14,277.2 | 14,366.7 | 14,456.3 | 14,551.2 | 14,588.8 | 14,626.5 |
| Total Current Liabilities | 31,794.0 | 29,834.2 | 27,523.5 | 26,883.8 | 26,292.0 | 26,743.2 | 26,707.9 | 26,782.8 | 26,807.9 | 26,852.8 | 26,906.7 | 26,900.0 | 26,896.7 |
| **Other Long Term Liabilities** | | | | | | | | | | | | | |
| Term Loan | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 |
| Accrued Interest on Term Debt | - | 393.8 | 787.6 | 1,181.5 | 1,575.3 | 1,719.1 | 1,862.9 | 2,006.7 | 2,150.6 | 2,294.4 | 2,438.2 | 2,582.0 | 2,725.8 |
| Incremental Funding | | 2,096.2 | 4,996.0 | 6,209.7 | 6,918.3 | 6,918.3 | 6,946.1 | 7,005.5 | 7,201.3 | 7,257.1 | 7,257.1 | 7,257.1 | 7,257.1 |
| Capital Lease | 1,082.5 | 1,082.5 | 2,132.5 | 3,182.5 | 3,602.5 | 4,022.5 | 4,022.5 | 4,022.5 | 4,442.5 | 4,862.5 | 4,862.5 | 4,862.5 | 4,862.5 |
| Deferred Rent Payable | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 |
| Deferred Tax Liability | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 |
| Non Current Liabilitites | 49,218.2 | 51,708.2 | 56,051.8 | 58,709.4 | 60,231.7 | 60,795.6 | 60,967.2 | 61,170.4 | 61,930.0 | 62,549.7 | 62,693.5 | 62,837.3 | 62,981.1 |
| Total Liabilities | 81,012.1 | 81,542.4 | 83,575.3 | 85,593.1 | 86,523.7 | 87,538.8 | 87,675.1 | 87,953.3 | 88,737.9 | 89,402.5 | 89,600.1 | 89,737.3 | 89,877.8 |
| | | | | | | | | | | | | | |
| Common Equity | (39,574.2) | (40,434.2) | (41,439.4) | (42,187.7) | (42,671.0) | (43,023.5) | (43,336.7) | (43,573.9) | (43,776.8) | (43,859.5) | (43,895.4) | (43,944.0) | (43,992.5) |
| Total Equity | (39,574.2) | (40,434.2) | (41,439.4) | (42,187.7) | (42,671.0) | (43,023.5) | (43,336.7) | (43,573.9) | (43,776.8) | (43,859.5) | (43,895.4) | (43,944.0) | (43,992.5) |
| **Total Liabilities & Net Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |

Confidential

# Monthly 2016 Cash Flow Statement

| Amounts in 000's | Q1-2016 Jan-16 | Q1-2016 Feb-16 | Q1-2016 Mar-16 | Q2-2016 Apr-16 | Q2-2016 May-16 | Q2-2016 Jun-16 | Q3-2016 Jul-16 | Q3-2016 Aug-16 | Q3-2016 Sep-16 | Q4-2016 Oct-16 | Q4-2016 Nov-16 | Q4-2016 Dec-16 | Fcst 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flow** | | | | | | | | | | | | | |
| Net Income | (859.9) | (1,005.3) | (748.3) | (483.3) | (352.4) | (313.2) | (237.2) | (202.9) | (82.7) | (35.9) | (48.6) | (48.6) | (4,418.3) |
| **Total Adjustments** | | | | | | | | | | | | | |
| Adjustment to reconcile to net income | | | | | | | | | | | | | |
| Note Payable to Parent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Non Cash Equity Infusion | | | | | | | | | | | | | - |
| Amortization of deferred financing fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Provision for doubtful accounts | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 1,860.9 |
| Deferred rent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Adjustment to reconcile to net income | (704.8) | (850.2) | (593.2) | (328.2) | (197.4) | (158.1) | (82.1) | (47.8) | 72.3 | 119.2 | 106.5 | 106.5 | (2,557.4) |
| Operating Adjustments | | | | | | | | | | | | | |
| (Increase) Decrease in Assets | | | | | | | | | | | | | |
| Accounts Receivable | 57.2 | 203.3 | (38.6) | 22.7 | (68.7) | (68.7) | (163.1) | (106.6) | (106.6) | (113.0) | (44.8) | (44.8) | (471.6) |
| Inventory | 117.3 | 139.0 | 139.0 | .1 | (4.0) | (4.0) | (7.8) | (5.3) | (5.3) | (5.2) | (2.4) | (2.4) | 358.9 |
| Prepaid Expenses and Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Long-Term Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total (Increase) Decrease in Assets | 174.5 | 342.3 | 100.4 | 22.8 | (72.7) | (72.7) | (171.0) | (111.9) | (111.9) | (118.1) | (47.2) | (47.2) | (112.7) |
| Increase (Decrease) In Liabilities | | | | | | | | | | | | | |
| A/P and Accrued Expenses | (1,185.6) | (2,060.8) | (596.2) | (500.1) | 463.0 | (26.8) | .8 | (4.7) | 11.9 | 12.1 | 5.8 | 5.8 | (3,874.8) |
| Accrued Management Fees | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 1,350.0 |
| NYSIF Balance | (669.2) | (191.7) | (188.4) | (185.2) | (181.9) | (178.7) | (175.5) | (172.2) | (169.0) | (165.7) | (162.5) | (159.3) | (2,599.3) |
| Accrued Compensated Absences | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Rent | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Tax Liability | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Increase (Decrease) In Liabilities | (1,742.3) | (2,139.9) | (672.1) | (572.7) | 393.5 | (93.0) | (62.1) | (64.5) | (44.6) | (41.1) | (44.2) | (41.0) | (5,124.0) |
| Total Operating Adjustments | (2,272.6) | (2,647.8) | (1,165.0) | (878.2) | 123.4 | (323.8) | (315.3) | (224.1) | (84.2) | (40.0) | 15.1 | 18.3 | (7,794.1) |
| | | | | | | | | | | | | | |
| Investing Adjustments | | | | | | | | | | | | | |
| Capital Expenditures | - | (1,525.0) | (1,525.0) | (625.2) | (625.3) | (25.2) | (25.0) | (625.0) | (625.0) | (25.0) | (25.0) | (25.0) | (5,675.6) |
| Total Investing Adjustments | - | (1,525.0) | (1,525.0) | (625.2) | (625.3) | (25.2) | (25.0) | (625.0) | (625.0) | (25.0) | (25.0) | (25.0) | (5,675.6) |
| | | | | | | | | | | | | | |
| Financing Adjustments | | | | | | | | | | | | | |
| Accrued Interest | 393.8 | 393.8 | 393.8 | 393.8 | 143.8 | 143.8 | 143.8 | 143.8 | 143.8 | 143.8 | 143.8 | 143.8 | 2,725.8 |
| ABL Net Borrowings | (217.5) | (170.8) | 32.4 | (19.1) | 57.7 | 57.7 | 137.0 | 89.5 | 89.5 | 94.9 | 37.6 | 37.6 | 226.8 |
| Term Loan | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Lease | - | 1,050.0 | 1,050.0 | 420.0 | 420.0 | - | - | 420.0 | 420.0 | - | - | - | 3,780.0 |
| Incremental Funding | - | - | - | - | - | - | - | - | - | - | - | - | - |
| New Loans | 2,096.2 | 2,899.8 | 1,213.7 | 708.6 | - | 27.8 | 59.4 | 195.8 | 55.8 | - | - | - | 7,257.1 |
| Total Financing Adjustments | 2,272.6 | 4,172.8 | 2,690.0 | 1,503.3 | 621.5 | 229.3 | 340.3 | 849.1 | 709.2 | 238.7 | 181.5 | 181.5 | 13,989.7 |
| Total Cash Flow | - | - | - | - | 119.7 | (119.7) | - | - | (.0) | 173.7 | 171.5 | 174.8 | 520.0 |

Confidential

PP-TRBK0013264

# Changes to cash flow forecast

Assumptions

 Reduced next week's funding need from $3.7MM to $2.1MM.

 Overall peak need down from $7.5MM to $6.35MM (possible to reduce closer to $6MM).

 Moved certain payments (Aetna health insurance, reduced payroll in near term and slightly over the 13-week cash forecast.

 2 weeks behind on payroll taxes (fully catch up week ending February 12th rather than week ending Feb. 5th).

 Must return to direct deposit (critical issue for employees – $300k - $350k cost).

 2 vehicles purchased this week ($300k).  Peter and Barbara called me this a.m. and said they are evaluating whether they can find 6 vehicles.

14 vehicles leased with a 30% down payment ($630k in down payments).

 Reductions in A/P vendor payments slightly less aggressive ($300k less).

 $1.8MM in NYSIF payments most challenging to address.

 At least $720k in maintenance and repairs to fleet to stabilize volume.

 Rental payments on properties of $500k (other than Milea and Sez Foster) due to threats.

 Still does not include Term Loan interest.


Critical initiatives

  Senior management

  Fleet issues – repair vehicles, procure ambulances (need Wells Fargo extension to assist in leasing process).

  Supplies and equipment issues

  Payroll issues (to restore employee confidence)

Confidential

# 13-week cash flow forecast

**TransCare 13 Week Cash Forecast**

| Week Number | | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Week Ended ($ in 000's) | Beg. | 1/29 | 2/5 | 2/12 | 2/19 | 2/26 | 3/4 | 3/11 | 3/18 | 3/25 | 4/1 | 4/8 | 4/15 | 4/22 |
| **Inflows** | | | | | | | | | | | | | | |
| Subtotal Receipts (Swept) | | $1,821.0 | $4,271.0 | $1,821.0 | $1,821.0 | $1,821.0 | $1,821.0 | $4,271.0 | $1,871.0 | $1,871.0 | $1,871.0 | $4,271.0 | $1,871.0 | $1,871.0 |
| | | | | | | | | | | | | | | |
| **Collections** | | | | | | | | | | | | | | |
| Ambulance / Ambulette Receipts | | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 |
| MTA - ParaTransit Receipts | | - | 1,750 | - | - | - | - | 1,750 | - | - | - | 1,750 | - | - |
| Subsidies | | - | 700 | - | - | - | - | 700 | - | - | - | 700 | - | - |
| Subtotal Receipts (Swept) | | $1,350.0 | $3,800.0 | $1,350.0 | $1,350.0 | $1,350.0 | $1,350.0 | $3,800.0 | $1,350.0 | $1,350.0 | $1,350.0 | $3,800.0 | $1,350.0 | $1,350.0 |
| | | | | | | | | | | | | | | |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| **Payroll** | | | | | | | | | | | | | | |
| Current Weeks Payroll | | (550) | (813) | (825) | (825) | (825) | (850) | (850) | (850) | (850) | (850) | (850) | (850) | (850) |
| Prior Weeks Payroll | | (850) | (263) | - | - | - | - | - | - | - | - | - | - | - |
| Current Weeks Payroll Taxes | | - | (465) | (465) | (465) | (465) | (465) | (465) | (465) | (465) | (465) | (465) | (465) | (465) |
| Prior Weeks Payroll Taxes | | (465) | (465) | (465) | - | - | - | - | - | - | - | - | - | - |
| Union Dues and HealthSavings | | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) |
| Subtotal | | (1,376) | (2,017) | (1,766) | (1,301) | (1,301) | (1,326) | (1,326) | (1,326) | (1,326) | (1,326) | (1,326) | (1,326) | (1,326) |
| | | | | | | | | | | | | | | |
| **Recurring Insurance Payments** | | | | | | | | | | | | | | |
| NYSIF - Monthly | | (419) | - | - | - | - | (420) | - | - | - | (420) | - | - | - |
| Aetna Medical Insurance | | - | - | (335) | - | - | - | (335) | - | - | - | (335) | - | - |
| Zurich Auto Insurance | | - | (314) | - | (157) | - | (157) | - | (157) | - | (157) | - | (157) | - |
| MD/PA/DE Workers Comp | | - | (65) | - | - | - | (65) | - | - | - | (65) | - | - | - |
| IPFS (Gen'l Liab & Prop Insure) | | - | (143) | - | - | - | (143) | - | - | - | (143) | - | - | - |
| Subtotal | | (419) | (522) | (335) | (157) | - | (785) | (335) | (157) | - | (785) | (335) | (157) | - |
| | | | | | | | | | | | | | | |
| **All Other** | | | | | | | | | | | | | | |
| Rent - Sez Foster (Bklyn Bank St) | | - | - | (74) | - | - | - | (74) | - | - | - | (74) | - | - |
| All Other Rent | | - | (130) | - | - | - | (130) | - | - | - | (130) | - | - | - |
| Maintenance & Repairs | | (30) | (90) | (90) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) |
| Fuel | | (30) | (90) | (90) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) |
| Supplies, etc. | | (23) | (68) | (68) | (45) | (45) | (45) | (45) | (45) | (45) | (45) | (45) | (45) | (45) |
| AP-IT Consultant Payroll | | - | - | (15) | - | - | - | (15) | - | - | - | (15) | - | - |
| AP & ACH | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Santander & Signature Fin leases | | - | - | (48) | - | - | - | (48) | - | - | - | (48) | - | - |
| All Other Capital Leases | | - | - | (21) | - | - | - | (21) | - | - | - | (21) | - | - |
| Bank Fees & Wells Interest | | (67) | (85) | (28) | - | - | (85) | (28) | - | - | (85) | (28) | - | - |
| All other | | (35) | (105) | (105) | (70) | (70) | (70) | (70) | (70) | (70) | (70) | (70) | (70) | (70) |
| Subtotal | | (185) | (568) | (539) | (235) | (235) | (320) | (536) | (290) | (235) | (320) | (536) | (290) | (235) |
| | | | | | | | | | | | | | | |
| **CapEx** | | | | | | | | | | | | | | |
| Down payment on Leases (Assumes 30% Down Pmt per Vehicle) | | (300) | - | - | - | (225) | - | - | (270) | - | - | (135) | - | - |
| Lease Amortization and Interest payments | | - | - | - | - | - | (14) | - | - | - | - | (31) | - | - |
| **Past Due and Extraordinary** | | | | | | | | | | | | | | |
| NYSIF | | (194) | - | - | - | - | (194) | - | - | - | (190) | - | - | - |
| Past Due AP vendors (over 90 total $5MM at 12.31.15) | | (120) | (120) | (120) | (120) | (50) | (50) | (100) | (100) | (100) | (100) | (120) | (120) | (120) |
| Re-establish other repair/maintenance vendors | | - | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) |
| Aetna Medical Insurance premium for December 2015 | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich Auto premium - imminent termination | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPFS General Liab/Property premium- imminent termination | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| NYS WC Class Action Litigation defense coalition (Gilberti) | | - | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | - | - | - |
| Sez Foster (Bklyn LL) Stipulated Settlement | | (73) | - | - | (65) | - | - | - | (65) | - | - | - | (65) | - |
| Milea (Bklyn LL) | | - | (101) | (140) | - | - | (101) | - | - | - | (101) | - | - | - |
| Mordy Flam (attorney representing company against Milea) | | - | (10) | - | - | - | - | - | - | - | - | - | - | - |
| Past Due Landlord obligations (total $1MM) | | - | (130) | (105) | (86) | (130) | (98) | - | - | - | - | - | - | - |
| Salisbury Settlement | | (77) | - | - | - | - | - | - | - | - | - | - | - | - |
| Dec./Jan. Santander & Signature Financial lease payments | | (48) | (48) | - | - | - | - | - | - | - | - | - | - | - |
| Carl Marks Advisors: 3 Months Retention | | - | (135) | - | - | - | (135) | - | - | - | (135) | - | - | - |
| Smith Settlement (self-insured retention) | | - | - | - | - | (162) | - | - | - | - | - | - | - | - |
| AT&T disconnect notice | | (40) | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal | | (562) | (564) | (385) | (291) | (342) | (558) | (120) | (185) | (120) | (536) | (130) | (195) | (130) |
| | | | | | | | | | | | | | | |
| Total Operating Disbursements + CapEx | | ($2,842) | ($3,671) | ($3,025) | ($1,984) | ($2,103) | ($3,003) | ($2,317) | ($2,188) | ($1,681) | ($2,967) | ($2,493) | ($1,928) | ($1,691) |
| | | | | | | | | | | | | | | |
| Beginning AR Availability | | 10 | (1,081) | (2,144) | (3,418) | (3,652) | (4,005) | (5,258) | (4,967) | (5,339) | (5,205) | (6,357) | (6,222) | (6,335) |
| Additional Funding | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Availability from Collections | | 203 | 465 | 203 | 203 | 203 | 203 | 465 | 225 | 225 | 225 | 485 | 225 | 225 |
| Borrowing Capacity on Current Weeks Sales | | 1,548 | 2,143 | 1,548 | 1,548 | 1,548 | 1,548 | 2,143 | 1,590 | 1,590 | 1,590 | 2,143 | 1,590 | 1,590 |
| Funding Requests | | (2,842) | (3,671) | (3,025) | (1,984) | (2,103) | (3,003) | (2,317) | (2,188) | (1,681) | (2,967) | (2,493) | (1,928) | (1,691) |
| Remaining Availability / Funding Need* | | (1,081) | (2,144) | (3,418) | (3,652) | (4,005) | (5,258) | (4,967) | (5,339) | (5,205) | (6,357) | (6,222) | (6,335) | (6,210) |

\* Does not account for minimum cash balance

[annotation note: mgreenberg: purchase two vehicles]

Privileged & Confidential

A3894

Confidential

PP-TRBK0013266

# Status of Wells Fargo Discussions

• A note for the new facility along with supporting documents has been drafted and presented for your review.

• Once approved, the documents will be sent to Wells Fargo and the Intercreditor Agreement amended to account the new facility's priority ahead of the Term Loan lenders in the ABL collateral.

• Given the upcoming maturity of 01/31/16 and the need for an approved budget, Wells Fargo is willing to provide a short-term forbearance agreement subject to the following:
•Delivery of the budget by a date certain (most recent request this Friday, January 29th).
•Specification in document, that, in the event of a sale or liquidation of the assets,
Wells Fargo would be paid out first.

• Long-term forbearance agreement, amendment or extension.
•Based on the budget provided.
•1-year term is possible if the plan is fully funded according to John Husson.
•Anything less than fully funded would likely result in shorter extension.
•If 1-year term and sale not being considered in near term, financial covenants would be needed (either variance to budget for revenue, expenses, availability) or fixed charge coverage or other covenant if supportable.
•Last night, John Husson and Otterbourg mentioned that, in order to best protect Wells Fargo's position, upon a sale or liquidation or acceleration of their debt, Wells Fargo would be seeking a first priority position in all collateral.
•This condition is new but they indicated that this relates to moving toward a stabilization plan versus sale process.

• Credit Suisse – Unclear whether Wells Fargo will require Credit Suisse vs. Agent acknowledgment (Wells has been told not to expect CS acknowledgement).

• Credit Suisse's trustee left a voicemail this week checking on the Dec. and Jan. interest payments.

Confidential
PP-TRBK0013267

## FY 2016: Financial Projections

| Amounts in 000's | Fcst Q1-2016 | Fcst Q2-2016 | Fcst Q3-2016 | Fcst Q4-2016 | Fcst FY '16 |
|---|---|---|---|---|---|
| Ambulance Revenue | 19,317 | 18,875 | 18,963 | 19,164 | 76,319 |
| Transit Revenue | 5,761 | 6,375 | 6,852 | 6,955 | 25,943 |
| Total Operating Revenue | 25,078 | 25,250 | 25,815 | 26,119 | 102,262 |
| Direct Costs | 17,891 | 16,804 | 16,736 | 16,568 | 67,999 |
| Gross Margin | 7,187 | 8,446 | 9,079 | 9,550 | 34,263 |
| Gross Margin % | 28.7% | 33.5% | 35.2% | 36.6% | 33.5% |
| OpEx - Excluding Depreciation | 7,298 | 7,285 | 7,245 | 7,258 | 29,086 |
| EBITDA | (111) | 1,161 | 1,834 | 2,292 | 5,176 |
| EBITDA % | n/m | 4.6% | 7.1% | 8.8% | 5.1% |
| **Working Capital Changes** | | | | | |
| Trade AP & Accrued Expenses | (3,843) | (64) | 8 | 24 | (3,875) |
| NYSIF | (1,049) | (546) | (517) | (488) | (2,599) |
| Accounts Receivable | 222 | (115) | (376) | (203) | (472) |
| Mgmt Fees | 338 | 338 | 338 | 338 | 1,350 |
| Inventory | 395 | (8) | (18) | (10) | 359 |
| CapEx | (3,050) | (1,276) | (1,275) | (75) | (5,676) |
| Lease Financing | 2,100 | 840 | 840 | - | 3,780 |
| Net Change in Cash - Working Capital & CapEx | (4,887) | (830) | (1,001) | (414) | (7,132) |
| **Free Cash Flow from Operations** | (4,998) | 331 | 833 | 1,878 | (1,956) |
| **Financing Sources & Uses of Cash** | | | | | |
| Capital Lease Payments | (233) | (346) | (391) | (459) | (1,428) |
| Interest/Fees to Wells Fargo | (300) | (300) | (300) | (300) | (1,200) |
| ABL Paydown | (356) | 96 | 316 | 170 | 227 |
| Capital Contribution | 6,210 | 736 | 311 | - | 7,257 |
| All Other | (323) | (18) | (19) | (20) | (379) |
| Subtotal | 4,998 | 169 | (83) | (608) | 4,476 |
| **Free Cash Flow** | - | 500 | 750 | 1,270 | 2,520 |
| **Beginning Cash** | 100 | 100 | 600 | 1,350 | 100 |
| **Change in Cash** | - | 500 | 750 | 1,270 | 2,520 |
| **Ending Cash Balance** | 100 | 600 | 1,350 | 2,620 | 2,620 |

**A3896**

Confidential

| Amounts in 000's | Q1-2016 Jan-16 | Q1-2016 Feb-16 | Q1-2016 Mar-16 | Q2-2016 Apr-16 | Q2-2016 May-16 | Q2-2016 Jun-16 | Q3-2016 Jul-16 | Q3-2016 Aug-16 | Q3-2016 Sep-16 | Q4-2016 Oct-16 | Q4-2016 Nov-16 | Q4-2016 Dec-16 | Fcst 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Revenues | 8,326.1 | 8,376.1 | 8,376.1 | 8,292.0 | 8,479.1 | 8,479.1 | 8,536.7 | 8,639.0 | 8,639.0 | 8,706.2 | 8,706.2 | 8,706.2 | 102,262.0 |
| Other Revenues | | | | | | | | | | | | | |
| **Total Operating Revenue** | 8,326.1 | 8,376.1 | 8,376.1 | 8,293.0 | 8,479.1 | 8,479.1 | 8,536.7 | 8,639.0 | 8,639.0 | 8,706.2 | 8,706.2 | 8,706.2 | 102,262.0 |
| Drive Compensation & Related | 4,525.1 | 4,432.2 | 4,208.0 | 4,166.7 | 4,193.2 | 4,181.5 | 4,121.6 | 4,168.8 | 4,048.7 | 4,053.0 | 4,043.1 | 4,043.1 | 50,285 |
| CSR/DISPATCH'S Compensation | 101.6 | 106.1 | 106.1 | 106.5 | 117.4 | 117.4 | 117.8 | 121.9 | 121.9 | 122.2 | 122.2 | 122.2 | 1,383 |
| Fleet-Maint Compensation | 354.0 | 407.5 | 557.5 | 348.2 | 366.1 | 366.1 | 368.9 | 376.1 | 376.1 | 379.0 | 379.0 | 379.0 | 4,457 |
| Repairs & Maintenance | 352.4 | 431.0 | 331.0 | 256.4 | 242.6 | 242.6 | 269.6 | 249.1 | 249.1 | 250.9 | 250.9 | 250.9 | 3,377 |
| Accident Costs | 125.7 | 261.9 | 261.9 | 261.4 | 266.0 | 266.0 | 295.3 | 271.9 | 274.4 | 274.4 | 274.4 | 274.4 | 3,216 |
| Fuel | 207.5 | 208.2 | 208.2 | 207.1 | 211.0 | 211.0 | 212.9 | 215.0 | 215.0 | 216.6 | 216.6 | 216.6 | 2,546 |
| Tolls & Parking Costs | 127.4 | 127.5 | 127.5 | 127.3 | 127.3 | 127.3 | 128.3 | 129.3 | 129.3 | 130.4 | 130.4 | 130.4 | 1,541 |
| Metal Supplies, Rentals & Repairs | 39.6 | 39.9 | 39.9 | 40.0 | 42.0 | 42.0 | 42.3 | 43.2 | 43.2 | 43.5 | 43.5 | 43.5 | 503 |
| Communications | 15.8 | 16.0 | 16.0 | 16.0 | 16.6 | 16.6 | 16.8 | 17.0 | 17.0 | 17.2 | 17.2 | 17.2 | 199 |
| Utilities | 28.6 | 28.5 | 28.5 | 28.6 | 28.7 | 28.7 | 29.1 | 29.2 | 29.2 | 29.5 | 29.5 | 29.5 | 348 |
| Equipment | 2.6 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 33 |
| Health & Safety | 8.6 | 8.9 | 8.9 | 8.9 | 9.3 | 9.3 | 9.3 | 9.5 | 9.5 | 9.6 | 9.6 | 9.6 | 111 |
| Licenses & Permits | | | | | | | | | | | | | 1.1 |
| SUBTOTAL - COST OF SERVICE | 6,024.1 | 6,070.4 | 5,796.3 | 5,568.5 | 5,623.6 | 5,611.9 | 5,585.6 | 5,693.7 | 5,523.5 | 5,524.4 | 5,519.1 | 5,519.1 | 67,999 |
| Gross Profit | 2,301.8 | 2,305.7 | 2,579.6 | 2,723.4 | 2,855.5 | 2,867.2 | 2,948.1 | 3,005.1 | 3,125.5 | 3,176.8 | 3,186.7 | 3,186.7 | 34,263 |
| GP% | 27.6% | 27.5% | 30.8% | 32.6% | 33.7% | 33.6% | 34.5% | 34.8% | 36.2% | 36.5% | 36.6% | 36.6% | 33.5% |
| Administrative Staffing | 966.9 | 1,012.7 | 1,012.7 | 1,012.7 | 1,012.7 | 998.2 | 998.2 | 998.2 | 998.2 | 998.2 | 998.2 | 998.2 | 12,005 |
| Facility Costs | 350.2 | 350.2 | 350.2 | 350.2 | 350.3 | 347.2 | 347.2 | 347.2 | 347.2 | 347.2 | 347.2 | 347.2 | 4,131 |
| Insurance Auto/Liability | 276.5 | 276.5 | 276.5 | 276.5 | 276.5 | 276.4 | 276.4 | 276.4 | 276.4 | 276.4 | 276.4 | 276.4 | 3,317 |
| Professional Fees | 125.7 | 125.7 | 125.7 | 125.7 | 125.7 | 121.5 | 121.5 | 121.5 | 121.5 | 121.5 | 121.5 | 121.5 | 1,479 |
| All Other SG&A | 260.4 | 265.4 | 260.4 | 247.4 | 247.4 | 243.2 | 243.2 | 243.2 | 243.2 | 243.2 | 243.2 | 243.2 | 2,984 |
| Bad Debt | 421.6 | 420.5 | 420.5 | 424.5 | 424.5 | 424.5 | 428.4 | 428.4 | 428.4 | 432.8 | 432.8 | 432.8 | 5,120 |
| TOTAL OPERATING EXPENSES | 2,401.3 | 2,451.1 | 2,446.1 | 2,437.1 | 2,437.1 | 2,411.1 | 2,434.9 | 2,434.9 | 2,434.9 | 2,419.3 | 2,419.3 | 2,419.3 | 29,066 |
| EBITDA | (99.6) | (145.3) | 133.6 | 286.4 | 418.4 | 456.2 | 533.2 | 590.4 | 718.6 | 757.5 | 767.4 | 767.4 | 5,176 |
| Interest Expense | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.8 | 493.6 | 5,926 |
| Capital Leases | 70.0 | 70.0 | 92.6 | 115.3 | 115.3 | 115.3 | 115.3 | 137.9 | 137.9 | 137.9 | 160.5 | 160.5 | 1,428 |
| Depreciation | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 160.1 | 1,861 |
| All Other | 41.5 | 141.0 | 140.5 | 5.6 | 6.7 | 5.2 | 6.3 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 379 |
| Income Tax | | | | | | | | | | | | | |
| Subtotal | 760.4 | 859.9 | 882.1 | 769.8 | 770.9 | 769.4 | 770.4 | 793.3 | 793.3 | 793.3 | 816.0 | 816.0 | 9,595 |
| Net Income | (359.9) | (1,005.3) | (748.3) | (483.3) | (352.4) | (313.2) | (237.2) | (202.9) | (82.7) | (35.9) | (48.6) | (48.6) | (4,418) |

**A3897**

Confidential

| Amounts in 000's | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | | | | | |
| Cash and cash equivalents | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 219.7 | 100.0 | 100.0 | 100.0 | 100.0 | 273.7 | 445.2 | 620.0 |
| Patient Account Receivables | 16,940.8 | 16,680.2 | 16,718.8 | 16,696.2 | 16,764.8 | 16,956.7 | 16,996.7 | 17,103.3 | 17,109.9 | 17,322.9 | 17,307.6 | 17,412.4 | 17,367.0 |
| Inventory | 1,208.0 | 1,082.7 | 943.7 | 804.7 | 804.6 | 803.7 | 812.7 | 820.6 | 825.8 | 831.1 | 835.3 | 838.7 | 841.1 |
| Prepaid and other current assets | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 |
| **Total Current Assets** | 18,498.8 | 18,316.3 | 17,974.0 | 17,873.6 | 17,850.8 | 18,043.4 | 18,167.2 | 18,167.2 | 18,273.1 | 18,291.4 | 18,682.8 | 18,903.6 | 19,123.5 |
| **Property, Plant and Equipment** | | | | | | | | | | | | | |
| Property, Plant and Equipment | 3,194.5 | 3,194.5 | 4,719.5 | 6,244.5 | 6,869.6 | 7,494.9 | 7,520.1 | 7,545.2 | 8,170.1 | 8,795.1 | 8,820.1 | 8,845.1 | 8,870.1 |
| Accumulated Depreciation | | 235.1 | 310.2 | 465.2 | 620.3 | 775.4 | 930.5 | 1,085.5 | 1,240.6 | 1,395.7 | 1,550.8 | 1,705.8 | 1,860.9 |
| Property and equipment, net | 3,194.5 | 3,039.4 | 4,409.3 | 5,779.3 | 6,349.3 | 6,718.6 | 6,589.6 | 6,459.5 | 6,929.5 | 7,399.4 | 7,269.3 | 7,139.2 | 7,009.2 |
| **Other Assets** | | | | | | | | | | | | | |
| Goodwill | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 | 13,547.5 |
| Other Assets | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 |
| Total Other Assets | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 | 19,752.6 |
| **Total Assets** | 41,437.9 | 42,168.3 | 42,135.9 | 43,405.4 | 43,652.7 | 44,515.3 | 44,338.4 | 44,379.0 | 44,961.2 | 45,043.0 | 45,794.7 | 45,793.4 | 45,883.3 |
| **Current Operating Liabilities** | | | | | | | | | | | | | |
| Accounts payable | 9,642.1 | 8,921.5 | 6,960.7 | 6,264.5 | 5,764.5 | 6,227.5 | 6,200.7 | 6,201.5 | 6,196.7 | 6,208.6 | 6,220.8 | 6,226.5 | 6,223.2 |
| Accrued Management Fees | 1,827.7 | 1,940.2 | 2,052.7 | 2,165.2 | 2,396.2 | 2,613.2 | 2,727.7 | 2,840.2 | 2,880.2 | 2,952.7 | 2,993.7 | 3,177.7 | 3,177.7 |
| NYS Balance | 2,784.8 | 2,114.8 | 1,923.1 | 1,734.7 | 1,549.5 | 1,367.6 | 1,188.9 | 1,013.4 | 841.2 | 672.2 | 506.5 | 344.0 | 184.7 |
| Accrued expenses | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 | 1,819.9 |
| Accrued Compensated Absences | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 | 855.6 |
| ABL Line | 14,399.7 | 14,182.2 | 14,031.4 | 14,043.8 | 14,070.6 | 14,140.1 | 14,277.2 | 14,366.7 | 14,356.3 | 14,551.2 | 14,588.8 | 14,626.5 | 14,626.5 |
| **Total Current Liabilities** | 31,793.0 | 29,834.2 | 27,523.5 | 26,883.8 | 26,292.0 | 26,743.2 | 26,707.9 | 26,782.5 | 26,807.9 | 26,852.8 | 26,906.7 | 26,900.0 | 26,856.7 |
| **Long Term Liabilities** | | | | | | | | | | | | | |
| Term Loan | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 | 43,499.1 |
| Accrued Interest on Term Debt | | 393.8 | 787.6 | 1,181.5 | 1,575.3 | 1,719.1 | 1,882.9 | 2,005.7 | 2,153.6 | 2,234.4 | 2,433.2 | 2,582.0 | 2,725.8 |
| Incremental Funding | 2,096.2 | 4,996.0 | 6,209.7 | 6,918.3 | 6,918.3 | 6,946.1 | 7,025.5 | 7,291.3 | 7,257.1 | 7,257.1 | 7,257.1 | 7,257.1 | 7,257.1 |
| Cash Lease | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 6,205.1 | 4,862.5 |
| Deferred Rent Payable | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 | 815.2 |
| Deferred Tax Liability | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 | 3,821.4 |
| **Total Liabilities** | 81,012.1 | 83,542.4 | 83,575.3 | 85,593.1 | 86,523.7 | 87,538.8 | 87,675.1 | 88,153.0 | 88,737.9 | 89,402.5 | 89,690.1 | 89,737.3 | 89,877.8 |
| Common Equity | (39,574.2) | (40,434.2) | (41,439.4) | (42,187.7) | (42,671.0) | (43,023.5) | (43,336.7) | (43,573.9) | (43,776.8) | (43,859.5) | (43,895.4) | (43,944.0) | (43,992.5) |
| Total Equity | (39,574.2) | (40,434.2) | (41,439.4) | (42,187.7) | (42,671.0) | (43,023.5) | (43,336.7) | (43,573.9) | (43,776.8) | (43,859.5) | (43,895.4) | (43,944.0) | (43,992.5) |
| **Total Liabilities & Net Assets** | (39,573.2) | (40,434.2) | (42,387.7) | (42,387.7) | (42,672.0) | (43,025.5) | (43,336.7) | (43,575.9) | (43,776.8) | (43,859.5) | (43,895.4) | (43,944.0) | (43,792.5) |

**A3898**

PP-TRBK0013270

| Amounts in 000's | Q1 2016 Jan-16 | Q1 2016 Feb-16 | Q1 2016 Mar-16 | Q2 2016 Apr-16 | Q2 2016 May-16 | Q2 2016 Jun-16 | Q3 2016 Jul-16 | Q3 2016 Aug-16 | Q3 2016 Sep-16 | Q4 2016 Oct-16 | Q4 2016 Nov-16 | Q4 2016 Dec-16 | Fcst 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flow** | | | | | | | | | | | | | |
| Net Income | (859.9) | (1,005.3) | (748.3) | (483.3) | (352.4) | (313.2) | (237.2) | (202.9) | (82.7) | (35.9) | (48.6) | (48.6) | (4,413.2) |
| **Total Adjustments** | | | | | | | | | | | | | |
| **Adjustments to reconcile to net income** | | | | | | | | | | | | | |
| Rate Payable to Parent | - | - | - | - | - | - | - | - | - | - | - | - | |
| Non Cash Equity Infusion | - | - | - | - | - | - | - | - | - | - | - | - | |
| Amortization of deferred financing fees | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 155.1 | 1,860.9 |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - | - | - | |
| Provision for doubtful accounts | - | - | - | - | - | - | - | - | - | - | - | - | |
| Deferred rent | - | - | - | - | - | - | - | - | 72.3 | 139.2 | 106.5 | 106.5 | |
| Total Adjustment to reconcile to net income | (704.8) | (850.2) | (593.2) | (328.2) | (197.4) | (158.0) | (82.1) | (47.8) | 72.3 | 139.2 | 106.5 | 106.5 | 12,557.4 |
| **Operating Adjustments** | | | | | | | | | | | | | |
| **(Increase) Decrease in Assets** | | | | | | | | | | | | | |
| Accounts Receivable | 57.2 | 203.3 | (38.6) | 22.7 | (68.7) | (68.7) | (163.1) | (166.6) | (106.6) | (133.0) | (44.8) | (44.8) | (471.6) |
| Inventory | 117.3 | 139.0 | 139.0 | .1 | (4.0) | (4.0) | (7.8) | (5.3) | (5.3) | (5.3) | (2.4) | (2.4) | 358.9 |
| Prepaid Expenses and Other | (669.2) | (191.7) | (188.4) | (185.2) | (181.9) | (178.7) | (175.5) | (172.2) | (109.0) | (165.7) | (161.5) | (159.3) | (2,599.3) |
| Net Long-Term Assets | 112.5 | 112.5 | 113.5 | 112.5 | 112.5 | 112.5 | 112.5 | 112.5 | 11.9 | 32.1 | 5.8 | 5.8 | |
| **Increase (Decrease) in Liabilities** | | | | | | | | | | | | | |
| AP and Accrued Expenses | (1,185.8) | (2,660.8) | (396.2) | (590.1) | 463.0 | (26.8) | (4.7) | (4.7) | (111.9) | (138.1) | (47.2) | (47.2) | (5,874.8) |
| Accrued Management Fees | | | | | | | | | | | | | |
| NSF Balance | 574.5 | 942.3 | 100.4 | 22.8 | (72.7) | (72.7) | (171.0) | (111.9) | (42.6) | (41.1) | (48.2) | (48.0) | |
| Accrued Compensated Absences | | | | | | | | | | | | | |
| Deferred Tax Liability | | | | | | | | | | | | | |
| Deferred Rent | | | | | | (93.0) | (62.1) | (64.5) | (84.2) | (40.0) | (40.0) | (40.0) | |
| Total Increase (Decrease) in Liabilities | (1,742.3) | 2,139.9 | (673.2) | (572.7) | 123.4 | 323.8 | (315.3) | (224.1) | (84.2) | (41.1) | (48.2) | (47.2) | (112.7) |
| **Total Operating Adjustments** | (3,272.8) | (2,647.8) | (1,165.0) | (878.2) | 393.5 | (159.7) | (25.0) | (25.0) | (25.0) | (25.0) | (25.0) | (25.0) | (7,794.1) |
| **Investing Adjustments** | | | | | | | | | | | | | |
| Capital Expenditures | (1,525.0) | (1,525.0) | (1,525.0) | (625.2) | (625.3) | (35.2) | (25.0) | (625.0) | (625.0) | | | | (5,675.6) |
| Total Investing Adjustments | (1,525.0) | (1,525.0) | (1,535.0) | (625.2) | (625.3) | (35.2) | (25.0) | (625.0) | (625.0) | | | | (5,675.6) |
| **Financing Adjustments** | | | | | | | | | | | | | |
| Accrued Interest | 995.8 | 393.8 | 393.8 | 393.8 | 143.8 | 143.8 | 143.8 | 143.8 | 143.8 | 143.8 | 143.8 | 143.8 | 2,725.8 |
| Net Borrowings | (217.5) | (170.8) | 32.4 | (19.1) | 57.7 | 57.7 | 137.0 | 89.5 | 89.5 | 94.9 | 37.6 | 37.6 | 226.8 |
| Term Loan | 1,050.0 | 1,050.0 | 1,050.0 | 420.6 | 420.0 | 420.0 | 420.0 | 420.0 | 423.0 | | | 112.5 | (3,874.8) |
| Capital Lease | | | | | | | | | | | | | 1,350.0 |
| Incremental Funding | | | | | | | | | | | | | |
| Key Loans | 3,096.2 | 2,895.8 | 1,213.7 | 708.6 | 621.5 | 229.3 | 340.3 | 949.1 | 709.2 | 238.7 | 121.5 | 131.5 | 3,720.0 |
| Total Financing Adjustments | 2,272.6 | 4,172.8 | 2,690.0 | 2,903.3 | 119.7 | 27.8 | 59.4 | 195.8 | 55.8 | 173.7 | 171.5 | 174.8 | 7,257.1 |
| **Total Cash Flow** | | | | | | (159.7) | (25.0) | (25.0) | (.0) | | | | 13,989.7 / 520.0 |

A3899

**TransCare 13 Week Cash Forecast**



| | Beg. | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Week Number | | | | | | | | | | | | | |
| Week Ended (Sat 00/00/xx) | | 1/29 | 2/5 | 2/12 | 2/19 | 2/26 | 3/4 | 3/11 | 3/18 | 3/25 | 4/1 | 4/8 | 4/15 | 4/22 |

*(The remainder of this page is a dense 13-week cash forecast spreadsheet with line items for Inflows/Collections — Ambulance / Ambulette Receipts, Subsidies, MTA – Paratransit Receipts, Subtotal Receipts; Total Cash; Operating Disbursements — Payroll items, Recurring Insurance Payments, Auto Insurance, Medical Insurance, Rent, Fuel, etc., AP Other, Capex, Past Due and Extraordinary, and related subtotals. The individual numeric cell values are not legible with sufficient confidence to reproduce accurately.)*

Confidential

**Document Produced Natively**

Confidential
PP-TRBK0013273

# Document Produced Natively

Confidential

# RE: Attachment to Funds Request 02-02-16.xlsx

**From:**

Marc Pfefferle <mpfefferle@carlmarks.com>

**To:**

Michael Greenberg <michael.greenberg@patriarchpartners.com>

**Cc:**

Carl Landeck <clandeck@carlmarks.com>, "Jean Luc Pelissier (CBA)" <pelissier@cbagroupllc.com>, Randy Jones <randy.jones@patriarchpartners.com>, Mark Claster <mclaster@carlmarks.com>, Jonathan Killion <jkillion@carlmarks.com>

**Date:**

Wed, 03 Feb 2016 07:49:15 -0500

---

I will try to connect along with Mark Claster between 10-11 as I am tied up most of the day otherwise.

But message to CS is money used to keep doors open and implement a turnaround plan – otherwise gonzo



**Marc L. Pfefferle**
Partner
212-909-8441 office
203-856-8400 cell
900 Third Avenue, 33rd Floor
New York, NY 10022

website | email | [·] | ✕

*Driving success through change and growth*

**From:** Michael Greenberg [mailto:Michael.Greenberg@PatriarchPartners.com]
**Sent:** Wednesday, February 3, 2016 7:30 AM
**To:** Marc Pfefferle <mpfefferle@carlmarks.com>
**Cc:** Carl Landeck <clandeck@carlmarks.com>; Jean Luc Pelissier (CBA) <pelissier@cbagroupllc.com>; Randy Jones <Randy.Jones@PatriarchPartners.com>; Mark Claster <mclaster@carlmarks.com>; Jonathan Killion <jkillion@carlmarks.com>
**Subject:** Re: Attachment to Funds Request 02-02-16.xlsx

Other first collateral is worth not much (prob a few million on balance sheet).

He is open to discussion so might make sense you, me and Carl to speak w him.  He said he needs to present to his portfolio manager.

We can show draft October financials as they get financials anyway and explain that q4 is similar.

Let's discuss a strategy as if we can get them to move today or tomorrow to agree to sign up as you said now that will help the situation.

He also wants to know what the money will be used for.

On Feb 3, 2016, at 7:20 AM, Marc Pfefferle <mpfefferle@carlmarks.com> wrote:

> Plan must be based upon what is achievable, not what is necessary to justify the investment.

**PX 185**

LaMonica v. Tilton, et al., 18-1021-smb

EXHIBIT
46
107078

CM_TC2018_0002542

As far as the return, you MUST look at it as what is the return on the new money as the old money is essentially only worth what a liquidation (closure or liquidation sale) would yield after Wells takes the AR, which practically speaking is not much as it will be net of expenses.

CS needs to be told that if they don't agree NOW company will fail and they will get squat (what is their ambulance and other first collateral worth?), only chance for a recovery is if they play ball and pari deal will not cut it.

**Marc L. Pfefferle**
Partner
212-909-8441 office
203-856-8400 cell
900 Third Avenue, 33rd Floor
New York, NY 10022
website | email | | | | | |

*Driving success through change and growth*

**From:** Michael Greenberg [mailto:Michael.Greenberg@PatriarchPartners.com]
**Sent:** Wednesday, February 3, 2016 7:11 AM
**To:** Marc Pfefferle <mpfefferle@carlmarks.com>
**Cc:** Carl Landeck <clandeck@carlmarks.com>; Jean Luc Pelissier (CBA) <pelissier@cbagroupllc.com>; Randy Jones <Randy.Jones@PatriarchPartners.com>; Mark Claster <mclaster@carlmarks.com>; Jonathan Killion <jkillion@carlmarks.com>
**Subject:** Re: Attachment to Funds Request 02-02-16.xlsx

Of course, we see where things are at and wells told me that the one week payroll tax delay is an accommodation but not willing to go beyond that and their patience is likely to run out anyway.

I wanted to go back and review all of the e-mails I have received to assess all of the feedback I received during the requests for funding.

AMR call at 330 today.

Of course, we are at a late hour under the circumstances.

Gating items - CS was open to the discussion. They know they have not been receiving interest the past 3 months including February. However, with the lack of current financials (keep pressing Jerry to at least finalize October but he has been busy on taxes but says any day), CS wants to see a plan that shows they are better off by agreeing to subordinate their position to the new facility. This means the value must exceed wells plus new facility in order for them to possibly get there. Even so, at one point, he said that it should come in pari passu. They also asked if they can be bought out.

Lynn wants the facility set so unclear any lending will happen without this overcome (CS may be an issue unless resolved). Need to send lynn an update on CS (discussion last night) and wells.

Wells of course wants the plan as well.

Lynn has been provided some of the analysis she requested (monthly availability analysis and cash flow analysis) but not the revised plan.

The challenges with the plan.

Ask - cash flow shows 8.5 but facility set up for up to 6.5 (should be an issue for wells in terms of how long to extend and possibly for CS).

Ebitda - despite significant new funds, forecast is low which will be an issue for all constituents including CS as valuation at end of year would not be that compelling.

Need to figure out whether we can assume some cost cuts beyond the gains in efficiency assumed.

Insurance - we spoke w Lockton but unfortunately not much that can be done in near term given credit history and large l/c required.

On Feb 2, 2016, at 11:48 PM, Marc Pfefferle <mpfefferle@carlmarks.com> wrote:

> Michael, what was the result of the CSFB call? Also is there any update on AMR?
> Michael, your agenda for the AM is fine, but liquidity needs to be a first topic for discussion after the staff call (before the Plan discussion). Agreement needs to reached on how to proceed with the daily cash management required by the business in light of today's developments with Wells Fargo. Also, since I heard from Randy that Mark Bruning is out, difficult to see how plan can be successfully implemented without the type of leader that can drive necessary changes and can restore customer confidence.
> We have been telling this group for some time, and as illustrated in the 13 week cash flow that everyone including Lynn has received, that TC could not continue operations without a significant infusion of cash which has been only partially provided. These forecast requirements included monies to catch up payroll taxes.
> As Carl stated in his email earlier this evening, if Wells implements a reserve for the second past due week of payroll taxes (as stated in their email this afternoon), the 13 week cash forecast clearly indicates there will be insufficient availability to support issuance of any new checks and in fact there is a significant risk that checks already issued (including payroll checks) will start to bounce.
> Carl can clarify/correct tomorrow, but here is my specific understanding.
> Even if availability generated over the next 3 days is sufficient to clear $110K remaining outstanding on last week's Jan 29th payroll, cover outstanding checks being presented, ACHs (like fuel companies debits) and payroll taxes for the week ending Jan 22nd which need be paid by wire Friday (or Wells will reserve anyway), this would likely leave the company with insufficient funding to cover this week's Feb. 5th payroll. This would expose TC to Feb 5th payroll checks bouncing on Monday, and by end of day Tuesday TC would once again be two weeks delinquent in payroll taxes for the Jan 29th and Feb 5th payrolls (passing the Tuesday funding grace period) thereby hitting a Wells reserve for Jan 29th PR taxes by no later than Wednesday next week. Any AP checks then outstanding would then likely bounce.
> Please note that Sez Foster is due $72,500 on Monday or the company faces eviction from its MTA/Paratransit operations facility. Additionally next week the company faces a deadline imposed by the Pittsburgh landlord for payment of back rent or eviction. And the monthly Property/GL premiums becomes past due this week. The company's Medical insurance premium is now past due and the cure period expires next Wednesday.
> Unless the situation is resolved, it is clear that Carl or anyone else at TC (including yourselves) cannot authorize issuance of any new checks without incurring personal liability exposure that, at least on our side, Carl and our firm cannot and will not bear. All of this leaves the company in a position whereby no payments can be made for parts, maintenance, service, etc.
> We need to get immediate resolution of how we are going to go forward if there is any hope to save the Company which is everyone's objective and desire.
> After tomorrow mornings meeting, we will need to immediately update Lynn.

Thanks.

**Marc L. Pfefferle**
Partner
212-909-8441 office
203-856-8400 cell
900 Third Avenue, 33rd Floor
New York, NY 10022
website  |  email  |  <image005.jpg> |  <image006.jpg>

*Driving success through change and growth*

**From:** Michael Greenberg [mailto:Michael.Greenberg@PatriarchPartners.com]
**Sent:** Tuesday, February 2, 2016 6:48 PM
**To:** Marc Pfefferle <mpfefferle@carlmarks.com>; Carl Landeck <clandeck@carlmarks.com>;
Jean Luc Pelissier (CBA) <pelissier@cbagroupllc.com>; Randy Jones
<Randy.Jones@PatriarchPartners.com>
**Cc:** Mark Claster <mclaster@carlmarks.com>; Jonathan Killion <jkillion@carlmarks.com>
**Subject:** RE: RE: Attachment to Funds Request 02-02-16.xlsx

I am here with Jean Luc and Randy.  Jean Luc and I are going to come by tomorrow
at 9 a.m.

After the 9 a.m. call, we want to go through the plan (from 10 until at least noon).

We want to go through all of the assumptions and the objectives (short term,
medium term and long term).

We should also discuss the other scenarios discussed at the last meeting.
Michael S. Greenberg
Patriarch Partners
One Broadway, 5th Floor
New York, NY 10004
Direct: 646-723-7657
Fax:  212-825-2038
Email: michael.greenberg@patriarchpartners.com
www.patriarchpartners.com

**From:** Marc Pfefferle [mailto:mpfefferle@carlmarks.com]
**Sent:** Tuesday, February 02, 2016 5:45 PM
**To:** Michael Greenberg; Carl Landeck; Jean Luc Pelissier (CBA); Randy Jones
**Cc:** Mark Claster; Jonathan Killion
**Subject:** RE: RE: Attachment to Funds Request 02-02-16.xlsx

OK, let's set up a call for this evening to discuss.  I am out of pocket tomorrow from
essentially 9am through Thursday after lunch.  Mark is available tomorrow (not sure of
Thursday schedule).

**Marc L. Pfefferle**
Partner
212-909-8441 office
203-856-8400 cell
900 Third Avenue, 33rd Floor
New York, NY 10022
website  |  email  |  <image011.jpg> |  <image012.jpg>

*Driving success through change and growth*

**From:** Michael Greenberg [mailto:Michael.Greenberg@PatriarchPartners.com]
**Sent:** Tuesday, February 2, 2016 5:40 PM
**To:** Carl Landeck <clandeck@carlmarks.com>; Jean Luc Pelissier (CBA)
<pelissier@cbagroupllc.com>; Randy Jones <Randy.Jones@PatriarchPartners.com>
**Cc:** Mark Claster <mclaster@carlmarks.com>; Marc Pfefferle <mpfefferle@carlmarks.com>;
Jonathan Killion <jkillion@carlmarks.com>
**Subject:** RE: RE: Attachment to Funds Request 02-02-16.xlsx

Understood how tight things are.  Let me discuss with Randy and JLP.

The only reserve that they discussed with me is if the 01/22/16 payroll taxes are not
addressed this week.  John said that a 1-week lag is one thing but two weeks will not be
acceptable.  I can re-confirm with John if necessary.

I need to head on to a call with Credit Suisse now to see what can get done there.

Michael S. Greenberg
Patriarch Partners
One Broadway, 5th Floor
New York, NY 10004
Direct: 646-723-7657
Fax:  212-825-2038
Email: michael.greenberg@patriarchpartners.com
www.patriarchpartners.com

**From:** clandeck@carlmarks.com [mailto:clandeck@carlmarks.com]
**Sent:** Tuesday, February 02, 2016 5:31 PM
**To:** Michael Greenberg; Jean Luc Pelissier (CBA); Randy Jones
**Cc:** Mark Claster; Marc Pfefferle; Jonathan Killion
**Subject:** Fwd: RE: Attachment to Funds Request 02-02-16.xlsx


Gentlemen,

It seems the company has reached a crossroad. Yogi said, at the fork take it.

Not sure if you have shared the Wells Fargo development below with Lynn but
obviously my recommendation is to do just that as soon as possible.

As we have discussed continuously since beginning this engagement, the
company's cash situation is dire and not improving. The imposition of a reserve by
Wells Fargo for any amount adds further to the need for a material immediate
cash infusion.

Currently (prior to imposition of reserve contemplated below), the company has
borrowing availability of approximately $24,000. There are approximately
$110,000 in unpresented payroll checks from last Friday still outstanding.

The company also is delinquent in funding payroll taxes from both the pay date
1.22 and 1.29 as of today. That totals $926,000.

Furthermore there are approximately $200,000 in AP checks from the last 2
weeks outstanding as well as $150,000 from the first 2 days of this week.

Total amount of all equals $1.386 million.

In the next 3 days, it seems to me that it is reasonable to expect that an additional $800K of availability may be generated.

That leaves a $600K deficit and no payments on this week's payroll (or payroll taxes). Weekly payroll is running in the $870K range and payroll taxes $465K. As FYI, Sez Foster $72,500 rent is due Monday. Lawyers have already notified parties that failure to pay Monday is a breach of the stipulated settlement and eviction proceedings will commence immediately.

FYI - while $77K was funded to the company on Friday by Patriarch(?) to cover the Salisbury settlement, those funds were swept by Wells in accordance with the existing cash dominion. The payment was made by check. That check is part of the current outstanding check amount above ($200,000). Technically at this point those funds have been used to cover other clearings since there is only $24,000 available.


Carl


**Carl Landeck**
Managing Director
Carl Marks Advisory Group LLCecks
900 Third Avenue
New York, NY 10022
clandeck@carlmarks.com
212-909-8400 (Office)
516-317-8308 (Mobile)


-------- Original Message --------

**Subject:**RE: Attachment to Funds Request 02-02-16.xlsx
  **Date:**02.02.2016 3:57 PM
  **From:**<john.husson@wellsfargo.com>
    **To:**<melissa.provost@wellsfargo.com>, <clandeck@carlmarks.com>
    **Cc:**<LarryC@transcare.com>, <Michael.Greenberg@patriarchpartners.com>,
      <PeterW@transcare.com>, <GeraldC@transcare.com>,
      <Teresa.Garney@wellsfargo.com>


Thanks

As Melissa indicated we will start reserving for unpaid payroll taxes so I do not think it is prudent to continue writing checks as there is a chance they bounce in the event that availability is insufficient given the tax reserve.  Call Melissa to discuss if you are unclear

**From:** Provost, Melissa A.
**Sent:** Tuesday, February 02, 2016 3:41 PM

CM_TC2018_0002547

**To:** clandeck@carlmarks.com
**Cc:** LarryC@transcare.com; Michael.Greenberg@patriarchpartners.com;
PeterW@transcare.com; GeraldC@transcare.com; Garney, Teresa; Husson, John E.
**Subject:** RE: Attachment to Funds Request 02-02-16.xlsx

Thanks for the details. As recently discussed with Michael, a payroll tax reserve against the
BBC will be required for any portion of the 1/22/16 payroll taxes that remains outstanding by
the end of this week.

Also, please note we are waiting on email confirmation/sign off on the BBC from Peter in
order to process today's advance request.

Melissa Provost

Vice President/Senior Relationship Manager
Wells Fargo Capital Finance

Business Finance | One Boston Place, 18th Floor | Boston, MA  02108-4407
MAC J9214-180
Tel (617) 854-4336 | Mobile (518) 578-8604 | eFax (855) 477-5033

melissa.provost@wellsfargo.com

```
This message (including any attachments) contains confidential
information intended for a specific individual and purpose, and is
protected by law. If you are not the intended recipient, you should
delete this message and are hereby notified that any disclosure,
copying, or distribution of this message, or the taking of any action
based on it, is strictly prohibited.
```

**From:** clandeck@carlmarks.com [mailto:clandeck@carlmarks.com]
**Sent:** Tuesday, February 02, 2016 3:34 PM
**To:** Provost, Melissa A.
**Cc:** LarryC@transcare.com; Michael.Greenberg@patriarchpartners.com;
PeterW@transcare.com; GeraldC@transcare.com; Garney, Teresa
**Subject:** RE: Attachment to Funds Request 02-02-16.xlsx

Hi Melissa,

The dollar value of payroll taxes for the pay period 1.22 is $446,994.01

The dollar value of payroll taxes for the pay period 1.29 is $478,642.10

There also is an additional approximately $110,000 of unpresented 1.29 payroll
that will need to be covered

The company intends to cover as much of the 1.22 payroll taxes as availability
will allow. Seems to me that the order of priority tomorrow will go from the 1.29
payroll to the presented checks and ACH's to the 1.22 payroll taxes.

The only other outstanding unpaid payroll taxes from prior pay periods that I am
aware of is the SUI which is only required to be paid quarterly

Carl

**Carl Landeck**
Managing Director
Carl Marks Advisory Group LLC
900 Third Avenue
New York, NY 10022
clandeck@carlmarks.com
212-909-8400 (Office)
516-317-8308 (Mobile)

On 02.02.2016 2:16 PM, melissa.provost@wellsfargo.com wrote:

> Can you confirm the dollar amount of the payroll taxes related to the payroll
> paid on 1/22/16?  Is this scheduled for funding tomorrow?  Also, please
> confirm if there are any outstanding payroll taxes owed prior to this payroll
> period.
>
> Melissa Provost
>
> Vice President/Senior Relationship Manager
> Wells Fargo Capital Finance
>
> Business Finance | One Boston Place, 18th Floor | Boston, MA  02108-4407
> MAC J9214-180
> Tel (617) 854-4336 | Mobile (518) 578-8604 | eFax (855) 477-5033
>
> melissa.provost@wellsfargo.com
>
> ```
> This message (including any attachments) contains confidential
> information intended for a specific individual and purpose,
> and is protected by law. If you are not the intended
> recipient, you should delete this message and are hereby
> notified that any disclosure, copying, or distribution of this
> message, or the taking of any action based on it, is strictly
> prohibited.
> ```
>
> -------------------------------------------------------------
> **From:** Larry Careaga [mailto:LarryC@transcare.com]
> **Sent:** Tuesday, February 02, 2016 1:53 PM
> **To:** Provost, Melissa A.; Garney, Teresa
> **Cc:** clandeck@carlmarks.com; Michael Greenberg; Peter Wolf; Gerald Campbell
> **Subject:** Attachment to Funds Request 02-02-16.xlsx
>
> Here is the funding request for today. The funding request has been submitted
> through CEO portal.
>
> **Lawrence Careaga**
> Treasury Analyst
> TransCare Corporation
> 1 Metrotech Center
> 20th Floor
> Brooklyn, NY 11201
> O:  718.510.9161

CONFIDENTIAL

CM_TC2018_0002549

F: 347.689.7293
X2887

---

**TransCare Corporation Confidentiality Note** This E-mail message
is intended to be received by persons entitled to receive the
confidential information it may contain.  Please do not Read,
Copy, Forward or Save this message unless you are the intended
recipient.  If you have received this message in error, Please
Forward it back to the Sender and Delete it completely from
your computer system.

---

Checked: By Barracuda Spam and Virus Firewall

CONFIDENTIAL

CM_TC2018_0002550



# MEMORANDUM

TO:        Distribution

FROM:      Peter Wolf – COO

RE:        October 2015 Financials

DATE:      February 5, 2016

Attached please find the financial results for the period ended October 31, 2015.

- Notes to the Financial Statements
- Summary Financial Information
- Consolidating Summary Statement of Operations
- Consolidated Summary Income Statement
- Schedule of Corporate Overhead
- Consolidated Balance Sheet
- Consolidated Statement of Shareholders' Equity
- Consolidated Statement of Cash Flows
- DSO Analysis
- EBITDA & Fixed Charge Coverage
- Borrowing Base Certificate
- Officer's Certificate
- Active Vehicle Fleet Count

If you have any questions, please do not hesitate to call me.

Distribution:     Lynn Tilton                    Patriarch Partners, LLC
                  Jean-Luc Pelissier             Patriarch Partners, LLC
                  Michael S. Greenberg, CFA      Patriarch Partners, LLC
                  Alex Witkes                    Credit Suisse Asset Management
                  Tracey Rudd                    Hampshire Equity Partners
                  Steven Blewitt                 John Hancock
                  Charlie Gonzalez               Albion Investors LLC



**PX 191**

LaMonica v. Tilton, et al., 18-1021-smb

EXHIBIT
116
10-29-18
Blumberg No. 5118

# Notes to the Financial Statements
## October 2015

## Summary

For the month of October 2015, revenue of $8.8 million was $2.1 m (-20%) below last year, and $646k (-7%) below the 2015 Recovery Plan of $9.5 million.

EBITDA of $ -445k was $206k (86%) below last year, but $ 1,536m (-141%) below the revised October 2015 Recovery Plan gain of $1,091k and $ 4,177m (-66%) below the Plan on a year-to-date basis.

Results to the 2015 Plan are as follows:

| Oct-15 | Month to Date | | | | Oct-15 | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Plan | Variance | % | | Actuals | Plan | Variance | % |
| Revenue | $ 8,808 | $ 9,454 | $ (646) | -7% | Revenue | $ 97,651 | $ 95,352 | $ 2,299 | 2% |
| EBITDA | $ (445) | $ 1,091 | $ (1,536) | -141% | EBITDA | $ 2,190 | $ 6,367 | $ (4,177) | -66% |

## *Wages to Revenue (in Millions)*

| | Month | | | | | | YTD | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CY | | LY | | CY to LY Fav / (Unfav) | | CY | | LY | | CY to LY Fav / (Unfav) | |
| **Revenue** | | | | | | | | | | | | |
| Ambulance | $ | 6.7 | $ | 8.4 | $ | (1.7) | $ | 71.8 | $ | 84.6 | $ | (12.8) |
| Transit | | 2.1 | | 2.6 | | (0.5) | | 25.9 | | 25.4 | | 0.5 |
| Total revenue | $ | 8.8 | $ | 11.0 | $ | (2.2) | $ | 97.7 | $ | 110.0 | $ | (12.3) |
| **Total compensation** | | | | | | | | | | | | |
| Ambulance [1] | $ | 5.0 | $ | 6.3 | $ | 1.3 | $ | 52.1 | $ | 61.1 | $ | 9.0 |
| Transit | | 1.9 | | 1.9 | | (0.0) | | 18.9 | | 17.1 | | (1.8) |
| Total compensation | $ | 6.9 | $ | 8.1 | $ | 1.3 | $ | 71.0 | $ | 78.2 | $ | 7.2 |
| **Wages as % of revenue [1]** | | | | | | | | | | | | |
| Ambulance [2] | | 74.7% | | 74.5% | | -0.2% | | 72.6% | | 72.2% | | -0.3% |
| Transit | | 88.5% | | 71.3% | | -17.2% | | 73.2% | | 67.3% | | -5.8% |
| Total compensation | | 78.0% | | 73.8% | | -4.2% | | 72.7% | | 71.1% | | -1.6% |

*[1] % are calculated on un-rounded numbers*
*[2] Includes all of Corporate compensation*

1

*EBITDA by DIVISION (amounts in millions)*

|  | CY Actual | | LY Actual | |
|---|---|---|---|---|
|  | Month | YTD | Month | YTD |
| **Ambulance Operation** | | | | |
| New York | $ 0.3 | $ 4.6 | $ 0.2 | $ 3.3 |
| Hudson Valley | $ 0.1 | $ 1.7 | $ 0.1 | $ 0.7 |
| Delaware Valley | $ (0.0) | $ (1.3) | $ (0.2) | $ (1.2) |
| Baltimore | $ 0.0 | $ (0.4) | $ - | $ 0.1 |
| Pittsburgh | $ (0.0) | $ 0.4 | $ 0.1 | $ 0.6 |
| Billing Associates | $ (0.0) | $ (0.5) | $ (0.1) | $ (0.5) |
| sub-total | $ 0.3 | $ 4.5 | $ - | $ 3.0 |
| **Transit** | $ (0.1) | $ 2.4 | $ 0.2 | $ 3.5 |
| **Corporate Overhead** | $ (0.6) | $ (4.8) | $ (0.5) | $ (5.3) |
| *% of revenue* | *6.4%* | *4.9%* | *4.4%* | *4.8%* |
| **Total EBITDA** | **$ (0.4)** | **$ 2.2** | **$ (0.2)** | **$ 1.3** |

2

PP-TRBK0004697

# Ambulance Operation

For the month of October, the ambulance operation had revenue of $6.7 million which is $1.7m (-20%) below last year and EBITDA of $270k which is $223k (+475%) above last year. The ambulance operation completed 18,720 trips this month.

Trip volume was below last year in all divisions. Revenue was below last year in all locations except NYEMS and Hudson Valley. EBITDA was above last year in all divisions, except NY Non-Emergency and Pittsburgh.

### New York

New York Non-Emergency had 4,935 trips. Revenue of $1.6 million is $622k (-28%) below last year and EBITDA of $-128 which is $117k (1064%) below last year.

EMS had 8,621 trips. Revenue of $2.9 million is $123k (+4%) above last year and EBITDA of $ 504k is $118k (+31%) above last year.

Hudson Valley had 1,869 trips. Revenue of $1.0 million is $ 12k (1%) above last year and EBITDA of $ 105k is $19k (+23%) above last year.

### Delaware Valley

Delaware Valley had 13 trips. Revenue of $2k is $846k (-100%) below last year and EBITDA of $(42)k is $205k (+83%) above last year. Operations were discontinued at the end of August 2015, except for run out of contract remaining with Sugar House casino.

### Baltimore

Baltimore had 1,174 trips. Revenue of $559k is $169k (-23%) below last year and EBITDA of $6k is $40k (119%) above last year.

### Pittsburgh

Pittsburgh had 2,108 trips. Revenue of $522k is $185k (-26%) below last year and EBITDA of $(7)k is $57 (-115%) below last year.

3

Confidential

PP-TRBK0004698

# Transit Operation

For the month of October, the transit operation had revenue of $2.1 million which is
$457k (-18) below last year and EBITDA of $(150)k was $387k (-163%) below last year.

*EBITDA by Transit Contract (amounts in thousands)*

| | CY Actual | | LY Actual | |
|---|---|---|---|---|
| | Month | YTD | Month | YTD |
| **Contract** | | | | |
| NYC MTA | $ (163) | $ 2,167 | $ 245 | $ 3,562 |
| ArchCare | $ 13 | $ 53 | $ (20) | $ (55) |
| Beth Abe | $ (22) | $ 60 | $ 11 | $ (15) |
| Broadlawn | $ 29 | $ 239 | $ 9 | $ 65 |
| San Simeon | $ 2 | $ 66 | $ 10 | $ 101 |
| sub-total | $ (142) | $ 2,586 | $ 254 | $ 3,659 |
| **Overhead Costs** | $ (8) | $ (151) | $ (17) | $ (187) |
| **Total EBITDA** | $ (150) | $ 2,435 | $ 237 | $ 3,472 |

**Average Patient Charge** The current average patient charge (APC) is $382, which is
$48 above the target APC of $334.



| | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TY Actual | $339 | $336 | $335 | $350 | $340 | $348 | $361 | $389 | $363 | $370 | $406 | $382 |
| Target | $334 | $334 | $334 | $334 | $334 | $334 | $334 | $334 | $334 | $334 | $334 | $334 |
| LY Actual | $337 | $332 | $330 | $339 | $305 | $337 | $336 | $336 | $335 | $342 | $334 | $333 |

4

## Liquidity

Management continues to focus on cash and liquidity issues. In addition to the focus on reducing DSO, the company continues to work with its vendors to reduce operating expenses through beneficial pricing and credit terms.

*Summary Cash Flow Statement, Year-to-Date (amounts in millions)*

| Summary Cash Flow Statement, Year-To-Date (Amounts in Millions) | TY | | LY | | TY to LY | | % |
|---|---|---|---|---|---|---|---|
| **Cash from operating activities** | | | | | | | |
| Net income (loss) | $ | (4.0) | $ | (5.0) | $ | 1.0 | -20% |
| Add: non-cash items | $ | 6.5 | $ | 9.2 | $ | (2.7) | -30% |
| Change in working capital | $ | (2.6) | $ | (5.8) | $ | 1.4 | -24% |
| **Cash provided / (used) by operating activities** | $ | (0.1) | $ | (1.6) | $ | 1.5 | -93% |
| **Capital Expenditures** | | | | | | | |
| Maintenance capital expenditures | $ | (0.3) | $ | (0.5) | $ | 0.2 | -39% |
| Growth capital expenditures | $ | - | $ | - | $ | - | |
| Proceeds From Sale of Equipment | $ | 0.0 | $ | 0.0 | $ | 0.0 | 17% |
| Net cash provided /(used) by investing activities | $ | (0.3) | $ | (0.5) | $ | 0.2 | -40% |
| **Net cash provided (used) by financing activities** | $ | 0.4 | $ | 1.8 | $ | (1.4) | -75% |
| Net increase (decrease) in cash | $ | 0.0 | $ | (0.3) | $ | 0.3 | -115% |
| Cash, beginning of period | $ | 0.2 | $ | 0.3 | $ | (0.1) | -27% |
| **Cash, end of period** | $ | 0.3 | $ | 0.0 | $ | 0.3 | 4266% |

## Days Sales Outstanding

Days sales outstanding is calculated by dividing trailing six months average revenue by accounts receivable, net of contractual allowances and uncompensated care.



| | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ambulance DSO | 48 | 49 | 53 | 53 | 53 | 55 | 58 | 60 | 59 | 60 | 58 | 55 |
| Transit DSO | 62 | 62 | 63 | 60 | 65 | 65 | 64 | 63 | 61 | 60 | 58 | 61 |
| Total DSO | 51 | 52 | 55 | 54 | 56 | 57 | 60 | 61 | 59 | 60 | 58 | 56 |
| Target | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |

5

A3917

PP-TRBK0004700

**TransCare Corporation**
Summary Financial Information
For the Ten Months Ended October 31, 2015
(Amounts in thousands except trips)

| | CURRENT MONTH | | | | Y-T-D | | | |
| | | | Variance Fav/(Unfav) | | | | Variance Fav/(Unfav) | |
| | TY | LY | TY to LY | % | TY | LY | TY to LY | % |
|---|---|---|---|---|---|---|---|---|
| **Trips** | | | | | | | | |
| NY Non-Emergency | | | | | | | | |
| Lance | 4,935 | 7,346 | (2,411) | -32.8% | 52,549 | 73,990 | (21,441) | -29.0% |
| Lette | - | - | - | | - | - | - | |
| Total NY Non-Emergency | 4,935 | 7,346 | (2,411) | -32.8% | 52,549 | 73,990 | (21,441) | -29.0% |
| EMS Division | 8,621 | 8,773 | (152) | -1.7% | 87,505 | 85,012 | 2,493 | 2.9% |
| Hudson Valley | 1,869 | 2,034 | (165) | -8.1% | 19,693 | 20,235 | (542) | -2.7% |
| PA | | | | | | | | |
| Lance | 1,383 | 2,095 | (712) | -34.0% | 15,564 | 20,648 | (5,084) | -24.6% |
| Lette | 725 | 2,015 | (1,290) | -64.0% | 12,988 | 17,990 | (5,002) | -27.8% |
| Pittsburgh, PA | 2,108 | 4,110 | (2,002) | -48.7% | 28,552 | 38,638 | (10,086) | -26.1% |
| MD | | | | | | | | |
| Lance | 909 | 1,442 | (533) | -37.0% | 10,410 | 15,369 | (4,959) | -32.3% |
| Lette | 265 | 455 | (190) | -41.8% | 3,043 | 4,451 | (1,408) | -31.6% |
| Baltimore, Maryland | 1,174 | 1,897 | (723) | -38.1% | 13,453 | 19,820 | (6,367) | -32.1% |
| ML | | | | | | | | |
| Lance | 13 | 2,800 | (2,787) | -99.5% | 8,557 | 30,136 | (21,579) | -71.6% |
| Lette | - | 987 | (987) | -100.0% | 3,616 | 12,963 | (9,347) | -72.1% |
| Delaware Valley | 13 | 3,787 | (3,774) | -99.7% | 12,173 | 43,099 | (30,926) | -71.8% |
| **Total Trips** | **18,720** | **27,947** | **(9,227)** | **-33.0%** | **213,925** | **280,794** | **(66,869)** | **-23.8%** |
| **Revenue** | | | | | | | | |
| Ambulance | | | | | | | | |
| NY Non-Emergency | $ 1,620 | $ 2,242 | $ (622) | -27.7% | $ 17,448 | $ 23,388 | $ (5,941) | -25.4% |
| EMS Division | 2,907 | 2,784 | 123 | 4.4% | 29,363 | 27,540 | 1,823 | 6.6% |
| Hudson Valley | 1,023 | 1,011 | 12 | 1.2% | 10,226 | 9,893 | 333 | 3.4% |
| PA | | | | | | | | |
| Lance | 488 | 624 | (136) | -21.7% | 5,120 | 6,027 | (907) | -15.0% |
| Lette | 34 | 83 | (49) | -59.4% | 628 | 712 | (85) | -11.9% |
| Pittsburgh, PA | 522 | 707 | (185) | -26.1% | 5,748 | 6,739 | (992) | -14.7% |
| MD | | | | | | | | |
| Lance | 541 | 697 | (156) | -22.4% | 5,691 | 7,085 | (1,394) | -19.7% |
| Lette | 18 | 31 | (13) | -41.5% | 172 | 290 | (117) | -40.5% |
| Baltimore, Maryland | 559 | 728 | (169) | -23.2% | 5,863 | 7,375 | (1,511) | -20.5% |
| ML | | | | | | | | |
| Lance | 2 | 761 | (760) | -99.8% | 2,691 | 8,154 | (5,462) | -67.0% |
| Lette | - | 86 | (86) | -100.0% | 118 | 989 | (871) | -88.1% |
| Delaware Valley | 2 | 848 | (846) | -99.8% | 2,809 | 9,143 | (6,334) | -69.3% |
| Billing Associates | 30 | 31 | (1) | -4.8% | 324 | 358 | (34) | -9.5% |
| **Total Ambulance** | **$ 6,663** | **$ 8,351** | **(1,687)** | **-20.2%** | **$ 71,781** | **$ 84,436** | **$ (12,655)** | **-15.0%** |
| **Transit Services** | 2,145 | 2,602 | (457) | -17.6% | 25,870 | 25,430 | 440 | 1.7% |
| **Total Revenue** | **$ 8,808** | **$ 10,952** | **$ (2,144)** | **-19.6%** | **$ 97,651** | **$ 109,866** | **$ (12,215)** | **-11.1%** |
| Average Patient Charge (Lance Only) | | | | | | | | |
| NY Non-Emergency | $ 328.34 | $ 305.19 | $ 23.16 | 7.6% | $ 332.03 | $ 316.10 | $ 15.93 | 5.0% |
| EMS Division | 337.21 | 317.33 | 19.88 | 6.3% | 335.56 | 323.95 | 11.60 | 3.6% |
| Hudson Valley | 547.57 | 497.22 | 50.35 | 10.1% | 519.28 | 488.67 | 30.62 | 6.3% |
| PA | 353.09 | 297.77 | 55.32 | 18.6% | 328.95 | 291.88 | 37.08 | 12.7% |
| MD | 595.32 | 483.42 | 111.90 | 23.1% | 546.67 | 461.00 | 85.68 | 18.6% |
| ML | 126.69 | 271.88 | (145.19) | -53.4% | 314.53 | 270.57 | 43.96 | 16.2% |
| **Average Patient Charge (Lance Only)** | **$ 382.21** | **$ 331.54** | **$ 50.67** | **15.3%** | **$ 363.08** | **$ 334.52** | **$ 28.57** | **8.5%** |

Confidential

Page 6

Confidential

**A3918**

**TransCare Corporation**
Summary Financial Information
For the Ten Months Ended October 31, 2015
(Amounts in thousands except trips)

| | CURRENT MONTH | | | | Y-T-D | | | |
| | | | Variance Fav/(Unfav) | | | | Variance Fav/(Unfav) | |
| | TY | LY | TY to LY | % | TY | LY | TY to LY | % |
|---|---|---|---|---|---|---|---|---|
| **Gross profit** | | | | | | | | |
| Ambulance | | | | | | | | |
| NY Non-Emergency | $ 322 | $ 551 | $ (229) | -41.5% | $ 4,137 | $ 6,519 | $ (2,382) | -36.5% |
| % of revenue | 19.9% | 24.6% | -4.7% | | 23.7% | 27.9% | -4.2% | |
| EMS Division | 989 | 872 | 117 | 13.4% | 11,000 | 9,001 | 1,999 | 22.2% |
| % of revenue | 34.0% | 31.3% | 2.7% | | 37.5% | 32.7% | 4.8% | |
| Hudson Valley | 348 | 320 | 28 | 8.7% | 3,939 | 3,108 | 831 | 26.8% |
| % of revenue | 34.0% | 31.6% | 2.3% | | 38.5% | 31.4% | 7.1% | |
| | | | | | | | | |
| PA | 160 | 247 | $ (87) | -35.2% | 2,147 | 2,470 | (323) | -13.1% |
| % of revenue | 30.7% | 35.0% | -4.3% | | 37.4% | 36.7% | 0.7% | |
| MD | 101 | 143 | $ (42) | -29.4% | 700 | 1,818 | (1,117) | -61.5% |
| % of revenue | 18.0% | 19.6% | -1.6% | | 11.9% | 24.6% | -12.7% | |
| ML | (25) | 69 | $ (95) | -136.8% | (92) | 1,793 | (1,885) | -105.1% |
| % of revenue | -1545.0% | 8.2% | -1553.2% | | -3.3% | 19.6% | -22.9% | |
| | | | | | | | | |
| Billing Associates | 30 | 31 | $ (1) | -4.8% | 324 | 358 | (34) | -9.5% |
| | | | | | | | | |
| **Total Ambulance** | **1,924** | **2,233** | **(309)** | **-13.8%** | **22,155.98** | **25,066** | **(2,912)** | **-11.6%** |
| % of revenue | 28.9% | 26.7% | 2.1% | | 30.9% | 29.7% | 1.2% | |
| | | | | | | | | |
| **Corporate Overhead** | - | - | $ - | | (17) | 0 | (17) | -5518.3% |
| % of revenue | 0.0% | 0.0% | 0.0% | | 0.0% | 0.0% | 0.0% | |
| | | | | | | | | |
| **Transit Services** | 200 | 646 | (446) | -69.0% | 6,188 | 7,114 | (925) | -13.0% |
| % of revenue | 9.3% | 24.8% | -15.5% | | 23.9% | 28.0% | -4.1% | |
| | | | | | | | | |
| **Total Gross profit** | **$ 2,124** | **$ 2,879** | **$ (755)** | **-26.2%** | **$ 28,327** | **$ 32,180** | **$ (3,852)** | **-12.0%** |
| **% of revenue** | **24.1%** | **26.3%** | **-2.2%** | | **29.0%** | **29.3%** | **-0.3%** | |
| | | | | | | | | |
| **EBITDA** | | | | | | | | |
| Ambulance | | | | | | | | |
| NY Non-Emergency | $ (128) | $ (11) | (117) | 1063.9% | $ (648) | $ 488 | $ (1,136) | -232.6% |
| % of revenue | -7.9% | -0.5% | -7.4% | | -3.7% | 2.1% | -5.8% | |
| EMS Division | 504 | 386 | 118 | 30.6% | 6,421 | 4,106 | 2,315 | 56.4% |
| % of revenue | 17.3% | 13.9% | 3.5% | | 21.9% | 14.9% | 7.0% | |
| NY Billing | (122) | (127) | 5 | 4.1% | (1,171) | (1,278) | 107 | -8.4% |
| Subtotal New York | 254 | 248 | 6 | 2.6% | 4,603 | 3,317 | 1,286 | 38.8% |
| % of revenue | 5.6% | 4.9% | 0.7% | | 9.8% | 6.5% | 3.3% | |
| | | | | | | | | |
| Hudson Valley | 105 | 86 | 19 | 22.5% | 1,693 | 659 | 1,034 | 157.0% |
| % of revenue | 10.3% | 8.5% | 1.8% | | 16.6% | 6.7% | 9.9% | |
| TCPA | (7) | 50 | (57) | -114.5% | 407 | 627 | (220) | -35.0% |
| % of revenue | -1.4% | 7.1% | -8.5% | | 7.1% | 9.3% | -2.2% | |
| TCMD | 6 | (33) | 40 | -119.4% | (360) | 124 | (485) | -389.7% |
| % of revenue | 1.2% | -4.6% | 5.7% | | -6.1% | 1.7% | -7.8% | |
| TCML | (42) | (246) | 205 | 83.1% | (1,333) | (1,208) | (125) | 10.4% |
| % of revenue | -2529.1% | -29.1% | -2500.1% | | -47.4% | -13.2% | -34.2% | |
| | | | | | | | | |
| Total ambulance EBITDA | 317 | 104 | 213 | 203.9% | 5,010 | 3,520 | 1,490 | 42.3% |
| | | | | | | | | |
| Billing Associates | (47) | (57) | 10 | 17.9% | (462) | (475) | 13 | -2.7% |
| % of ambulance revenue | -0.7% | -0.7% | 0.0% | | -0.6% | -0.6% | -0.1% | |
| | | | | | | | | |
| **Total ambulance EBITDA, net of** | **270** | **47** | **223** | **474.5%** | **4,548** | **3,045** | **1,503** | **49.4%** |
| **% of ambulance revenue** | **4.1%** | **0.6%** | **3.5%** | | **6.3%** | **3.6%** | **2.7%** | |
| | | | | | | | | |
| **Transit Services** | **(150)** | **237** | **(387)** | **-163.1%** | **2,435** | **3,472** | **(1,038)** | **-29.9%** |
| **% of transit revenue** | **-7.0%** | **9.1%** | **-16.1%** | | **9.4%** | **13.7%** | **-4.2%** | |
| | | | | | | | | |
| **Corp OH** | **(565)** | **(523)** | **(42)** | **8.1%** | **(4,792)** | **(5,265)** | **472** | **-9.0%** |
| % of total revenue | -6.4% | -4.8% | -1.6% | | -4.9% | -4.8% | -0.1% | |
| | | | | | | | | |
| **Consolidated EBITDA** | **$ (445)** | **$ (239)** | **$ (206)** | **86.2%** | **$ 2,190** | **$ 1,252** | **$ 938** | **74.9%** |
| **% of revenue** | **-5.0%** | **-2.2%** | **-2.9%** | | **2.2%** | **1.1%** | **1.1%** | |

Confidential                                                                                        Page 7

A3919

PP-TRBK0004702

**TransCare Corporation**
Consolidating Summary Statement of Operations
For the Ten Months Ended October 31, 2015
(amounts in thousands)

|  | Ambulance Operations | Transit Service | Corp OH [1] | Consolidated |
|---|---|---|---|---|
|  | Act | Act | Act | Act |
| **Revenue** | $ 71,781 | $ 25,870 | $ - | $ 97,651 |
| **Cost of Service** |  |  |  |  |
| Labor | $ 42,886 | 17,180 |  | $ 60,065 |
| Fuel | $ 1,819 | 202 | 17 | $ 2,038 |
| Other veh costs | $ 3,456 | 2,069 |  | $ 5,524 |
| Other costs | $ 1,465 | 232 |  | $ 1,696 |
| **Total Cost of Service** | $ 49,625 | 19,682 | 17 | $ 69,324 |
| **Gross profit** | $ 22,156 | $ 6,188 | $ (17) | $ 28,327 |
| *% of revenue* | *30.9%* | *23.9%* |  | *29.0%* |
| **S, G & A** | $ 10,873 | 3,753 | 4,775 | $ 19,402 |
| **Billing Costs** | $ 1,957 |  |  | $ 1,957 |
| *% of Revenue* | *2.7%* |  |  |  |
| **Bad debt** | $ 4,778 | 0 | - | $ 4,778 |
| **EBITDA** | $ 4,548 | $ 2,435 | $ (4,792) | $ 2,190 |
| *% of rev* | *6.3%* | *9.4%* |  | *2.2%* |

[1] Corporate Overhead is as a percentage of total revenue

CONFIDENTIAL

Confidential

**A3920**

PP-TRBK0004703

**TRANSCARE CORPORATION**
Consolidated Summary Income Statement
For the Ten Months Ended October 31, 2015
(amounts in thousands)
unaudited

| | Current Month | | Variance - Fav/(Unfav) | | Year-To-Date | | Variance - Fav/(Unfav) | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | TY | LY | TY to LY | % | TY | LY | TY to LY | % |
| Revenue | $ 8,808 | $ 10,952 | $ (2,144) | -19.6% | $ 97,651 | $ 109,866 | $ (12,215) | -11.1% |
| Cost of service | 6,685 | 8,074 | 1,389 | 17.2% | 69,324 | 77,686 | 8,363 | 10.8% |
| Gross profit | 2,124 | 2,879 | $ (755) | -26.2% | 28,327 | 32,180 | $ (3,853) | -12.0% |
| *as % of revenue* | 24.1% | 26.3% | 35.2% | | 29.0% | 29.3% | 31.5% | |
| Operating expense | 2,129 | 2,394 | 265 | 11.1% | 21,358 | 23,786 | 2,428 | 10.2% |
| *as % of revenue* | 24.2% | 21.9% | -12.3% | | 21.9% | 21.6% | -19.9% | |
| Bad debt expense | 439 | 724 | 284 | 39.3% | 4,778 | 7,142 | 2,363 | 33.1% |
| *as % of revenue* | 5.0% | 6.6% | -13.3% | | 4.9% | 6.5% | -19.3% | |
| EBITDA | (445) | (239) | (206) | 86.2% | 2,190 | 1,252 | $ 938 | 74.9% |
| *as % of revenue* | -5.0% | -2.2% | 9.6% | | 2.2% | 1.1% | -7.7% | |
| Interest expense | 386 | 421 | 35 | 8.3% | 4,333 | 4,138 | (195) | -4.7% |
| Depreciation expense | 119 | 190 | 71 | 37.4% | 1,534 | 1,939 | 405 | 20.9% |
| Amortization expense | 11 | 8 | (3) | -41.0% | 116 | 81 | (35) | -43.2% |
| Other (income)/expense | 44 | 20 | (24) | -122.4% | 94 | 72 | (23) | -31.6% |
| Restructuring Expense | - | 4 | 4 | 100.0% | 57 | 13 | (44) | -354.3% |
| Income tax expense | 5 | 10 | 5 | 50% | 34 | 16 | (18) | -115.3% |
| Net income/(loss) | (1,010) | (891) | $ (119) | 13.4% | (3,978) | (5,006) | $ 1,028 | -20.5% |
| *as % of revenue* | -11.5% | -8.1% | 5.6% | | -4.1% | -4.6% | -8.4% | |

Confidential

**A3921**

PP-TRBK0004704

**TRANSCARE CORPORATION**
Schedule of Corporate Overhead
For the Ten Months Ended October 31, 2015
(amounts in thousands)
unaudited

| | Current Month | | | | Y-T-D | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Variance - Fav/(Unfav) | | | | Variance - Fav/(Unfav) | |
| | TY | LY | TY to LY | % | TY | LY | TY to LY | % |
| **Corporate Overhead Costs** | | | | | | | | |
| Administrative compensation & contract labor | 254 | 252 | (2) | -0.8% | 2,435 | 2,609 | 174 | 6.7% |
| Travel and entertainment | 3 | 7 | 3 | 48.0% | 37 | 78 | 41 | 52.2% |
| Office costs | 34 | 43 | 9 | 20.2% | 350 | 376 | 26 | 6.8% |
| Facility expenses | 52 | 58 | 6 | 9.9% | 578 | 589 | 11 | 1.9% |
| Bank charges, payroll processing and insurance | 45 | 53 | 8 | 14.9% | 533 | 580 | 47 | 8.2% |
| Professional services | 170 | 106 | (64) | -60.4% | 782 | 981 | 200 | 20.3% |
| Taxes | 5 | 4 | (1) | -19.5% | 77 | 52 | (25) | -48.2% |
| Non - Recurring Expenses | - | - | - | | - | - | - | |
| **Total Corporate Overhead Costs - EBITDA** | $ 565 | $ 523 | $ (42) | -8.1% | $ 4,781 | $ 5,265 | $ 473 | 9.0% |

CONFIDENTIAL

Confidential

PP-TRBK0004705

**TRANSCARE CORPORATION**
Consolidated Balance Sheet
As of October 31, 2015 and December 31, 2014
(amounts in thousands)
unaudited

| Assets | 10/31/2015 | 12/31/2014 |
|---|---:|---:|
| Current assets | | |
| Cash | 262 | 219 |
| | | |
| Accounts receivable | 30,261 | 33,281 |
| Allowance for doubtful accounts | (12,534) | (14,740) |
| Accounts receivable, net | 17,726 | 18,541 |
| | | |
| Prepaid expenses | 282 | 476 |
| Inventory | 1,561 | 1,347 |
| Total current assets | 19,831 | 20,583 |
| | | |
| Plant, property & equipment | 37,634 | 38,137 |
| Accumulated Depreciation | (34,027) | (33,267) |
| Plant, property & equipment, net | 3,607 | 4,869 |
| | | |
| Other assets | 6,228 | 6,281 |
| Goodwill | 13,548 | 13,548 |
| | | |
| **Total Assets** | 43,213 | $          45,280 |
| **Liabilities and Shareholders' Accumulated Deficit** | | |
| *Current liabilities* | | |
| Accounts Payable | 13,390 | 9,670 |
| Accrued expenses | 3,445 | 5,011 |
| Borrowings under line of credit | 14,658 | 17,722 |
| Accrued interest | 381 | 350 |
| Accrued compensated absences | 907 | 1,687 |
| Capital leases | (22) | 690 |
| Total current liabilities | 32,760 | 35,129 |
| | | |
| *Non-current liabilities* | | |
| Capital leases | 1,200 | 1,299 |
| CRM - Prior Years Assessments | 143 | 143 |
| Deferred Rent - Long Term | 815 | 815 |
| Deferred tax liability | 3,821 | 3,821 |
| Term Loan, tranche A | 26,071 | 26,071 |
| Revolver (Patriarch) | 4,380 | |
| Term Loan, tranche B | 3,500 | 3,500 |
| Term Loan, tranche D, net of discount | 2,961 | 2,961 |
| Term Loan, tranche E | 850 | 850 |
| Term Loan, tranche F | 2,884 | 2,884 |
| Total non-current liabilities | 46,625 | 42,344 |
| | | |
| **Total liabilities** | 79,385 | 77,473 |
| | | |
| *Stockholders' Equity* | | |
| Capital stock | 7 | 7 |
| Additional paid in capital | 5,650 | 5,650 |
| Accumulated deficit | (37,850) | (37,850) |
| Current year income / (loss) | (3,978) | - |
| | | |
| **Total Shareholders' Accumulated Deficit** | (36,170) | (32,192) |
| | | |
| **Total Liabilities and Shareholders' Accumulated Deficit** | 43,213 | $          45,281 |

CONFIDENTIAL

Confidential

**A3923**

**TransCare Corporation**
Consolidated Statements of Shareholders' Equity
(amounts in thousands, except number of shares)
unaudited

| | Redeemable Preferred Stock | | Common Stock, Options & Warrants | | Additional Paid-In Capital | Accumulated Deficit | Total Stockholders' Accumulated Deficit |
|---|---|---|---|---|---|---|---|
| | Shares | Amount | Shares | Amount | | | |
| | 1.000 | 1.000 | | | | | |
| Balance at December 31, 2014 | | | 707,993 | 7 | 5,650 | (37,850) $ | (32,192) |
| | 1.000 | 1.000 | | | | | |
| Net income / (loss) for the nine months ended September 30, 2015 | - | - | - | - | | $   (3,979) $ | (3,979) |
| | 1.000 | 1.000 | | | | | |
| Balance at October 31, 2015 | | | 707,993 | $   7 | 5,650 | $   (41,829) $ | (36,171) |
| | 1.000 | 1.000 | | | | | |

Confidential

Confidential

A3924

PP-TRBK0004707

**TRANSCARE CORPORATION**
Consolidated Statement of Cash Flows
For the Ten Months Ended October 31, 2015
(amounts in thousands)
unaudited

| | CURRENT MONTH | | | | Y-T-D | | |
|---|---|---|---|---|---|---|---|
| | TY | LY | TY to LY | | TY | LY | TY to LY |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | | | |
| Net income (loss) | $ (1,010) | $ (891) | $ (119) | | $ (3,979) | $ (5,006) | 1,027 |
| Adjustments to reconcile net income (loss) to net cash provided (used) by operating activities: | | | | | | | |
| Depreciation & Amortization | $ 159 | $ 200 | $ (41) | | $ 1,667 | $ 2,037 | $ (370) |
| Provision for bad debts | $ 439 | $ 724 | $ (285) | | $ 4,778 | $ 7,142 | $ (2,364) |
| (Gain) Loss on disposition | $ - | $ (2) | $ 2 | | $ 26 | $ (6) | $ 32 |
| Changes in current assets and liabilities: | | | | | | | |
| Accounts receivable | $ 492 | $ (456) | $ 948 | | $ (3,964) | $ (8,033) | $ 4,069 |
| Inventory | $ (11) | $ (32) | $ 21 | | $ (214) | $ (123) | $ (91) |
| Prepaid expenses | $ (295) | $ 313 | $ (608) | | $ 194 | $ 418 | $ (224) |
| Accounts payable, accrued expenses | $ 355 | $ (998) | $ 1,353 | | $ 1,408 | $ 2,005 | $ (597) |
| Other assets & liabilities | $ 1 | $ (2) | $ 3 | | $ (24) | $ 13 | $ (37) |
| Net cash provided (used) by operating activities | $ 130 | $ (1,144) | $ 1,274 | | $ (108) | $ (1,553) | $ 1,445 |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | | | |
| Cash capital expenditures | | | | | | | |
| Maintenance capital expenditures | $ 21 | $ (88) | $ 109 | | $ (305) | $ (507) | $ 202 |
| Growth capital expenditures | $ - | $ - | $ - | | $ - | $ - | $ - |
| Proceeds From Sale of Equipment | $ - | $ - | $ - | | $ 7 | $ 6 | $ 1 |
| Net cash provided /(used) by investing activities | $ 21 | $ (88) | $ 109 | | $ (298) | $ (501) | $ 203 |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | | | |
| Proceeds from / (pay down) of new revolving debt | $ (260) | $ 982 | $ (1,242) | | $ (3,064) | $ 2,307 | $ (5,371) |
| New term loan | $ (250) | $ - | $ (250) | | $ 4,380 | $ 534 | $ 3,846 |
| Deferred financing costs | $ (28) | $ - | $ (28) | | $ (56) | $ - | $ (56) |
| Repayment of lease obligations | $ (63) | $ (89) | $ 26 | | $ (811) | $ (1,013) | $ 202 |
| Net cash provided (used) by financing activities | $ (601) | $ 893 | $ (1,494) | | $ 449 | $ 1,828 | $ (1,379) |
| Net increase (decrease) in cash | $ (450) | $ (339) | $ (111) | | $ 43 | $ (226) | $ 269 |
| Cash, beginning of period | $ 712 | $ 444 | $ 268 | | $ 219 | $ 331 | $ (112) |
| Cash, end of period | $ 262 | $ 105 | $ 157 | | $ 262 | $ 105 | $ 157 |
| Supplemental Cash Flow Information: | | | | | | | |
| Property acquired under capital leases | $ - | $ 169 | $ 169 | | $ - | $ 1,220 | $ 1,220 |

CONFIDENTIAL

Page 13

**A3925**

PP-TRBK0004708

**TransCare Corporation**
DSO Calculation

|  | | | |
|---|---|---|---|
| November 2014 | $ 13,078,225 | $ 5,276,199 | $ 18,288,201 |
| December 2014 | $ 13,269,780 | $ 5,293,310 | $ 18,497,925 |
| January 2015 | $ 14,121,389 | $ 5,310,179 | $ 19,356,347 |
| February 2015 | $ 13,823,391 | $ 5,164,758 | $ 18,902,052 |
| March 2015 | $ 13,828,238 | $ 5,624,291 | $ 19,160,742 |
| April 2015 | $ 13,727,376 | $ 5,713,170 | $ 19,380,833 |
| May 2015 | $ 14,469,842 | $ 5,693,643 | $ 20,074,920 |
| June 2015 | $ 14,827,313 | $ 5,721,357 | $ 20,505,760 |
| July 2015 | $ 14,158,671 | $ 5,596,252 | $ 19,746,995 |
| August 2015 | $ 14,080,562 | $ 5,364,991 | $ 19,405,525 |
| September 2015 | $ 13,579,876 | $ 5,077,818 | $ 18,634,110 |
| October 2015 | $ 12,646,198 | $ 5,094,882 | $ 17,712,581 |

|  | | | | | |
|---|---|---|---|---|---|
| November 2014 | $ | 271,849 | $ | 84,895 | $ | 356,743 |
| December 2014 | $ | 268,824 | $ | 85,312 | $ | 354,135 |
| January 2015 | $ | 265,449 | $ | 84,867 | $ | 350,316 |
| February 2015 | $ | 262,191 | $ | 85,408 | $ | 347,599 |
| March 2015 | $ | 255,742 | $ | 86,288 | $ | 342,030 |
| April 2015 | $ | 251,016 | $ | 87,875 | $ | 338,891 |
| May 2015 | $ | 247,476 | $ | 89,467 | $ | 336,943 |
| June 2015 | $ | 246,157 | $ | 90,416 | $ | 336,573 |
| July 2015 | $ | 241,011 | $ | 91,175 | $ | 332,187 |
| August 2015 | $ | 236,310 | $ | 89,072 | $ | 325,382 |
| September 2015 | $ | 236,132 | $ | 86,953 | $ | 323,084 |
| October 2015 | $ | 231,692 | $ | 82,884 | $ | 314,576 |

|  | | | |
|---|---|---|---|
| November 2014 | 48 | 62 | 51 |
| December 2014 | 49 | 62 | 52 |
| January 2015 | 53 | 63 | 55 |
| February 2015 | 53 | 60 | 54 |
| March 2015 | 53 | 65 | 56 |
| April 2015 | 55 | 65 | 57 |
| May 2015 | 58 | 64 | 60 |
| June 2015 | 60 | 63 | 61 |
| July 2015 | 59 | 61 | 59 |
| August 2015 | 60 | 60 | 60 |
| September 2015 | 58 | 58 | 58 |
| October 2015 | 55 | 61 | 56 |

[1] DSO is calculated by dividing trailing six-month average revenue
by accounts receivable, net of contractual allowances
and uncompensated care

CONFIDENTIAL

Confidential

PP-TRBK0004709

TransCare Corporation, Inc.
EBITDA Fixed Charges Coverage Ratios
for the Ten Months Ended 10/31/2015

TransCare Corporation, Inc.
EBITDA Covenant
For the ten Months Ended October 31, 2015

| | 1 month ended 01/31/15 | 2 months ended 02/28/15 | 3 months ended 03/31/15 | 4 months ended 04/30/15 | 5 months ended 05/31/15 | 6 months ended 06/30/15 | 7 months ended 07/31/15 | 8 months ended 08/31/15 | 9 months ended 09/30/15 | 10 months ended 10/31/15 | 11 months ended 11/30/15 | 12 months ended 12/31/15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income | (954) | (1,919) | (3,208) | (3,372) | (2,231) | (2,809) | (2,382) | (2,637) | (2,968) | (3,278) | (3,566) | (5,391) |
| Add: Interest | 402 | 822 | 3,253 | 3,683 | 2,272 | 2,714 | 3,104 | 3,263 | 3,947 | 4,303 | 4,556 | 5,392 |
| Add: Taxes | - | - | 14 | 34 | 34 | 14 | 59 | 24 | 29 | 34 | 34 | 34 |
| Add: Depreciation & Amortization | 197 | 371 | 532 | 731 | 903 | 1,071 | 1,228 | 1,381 | 1,519 | 1,850 | 1,850 | 2,063 |
| * Add: Other Exp (Restructure) | 21 | 20 | 45 | 73 | 82 | 88 | 82 | 92 | 108 | 142 | 198 | 164 |
| EBITDA- Financial Statements | (323) | (693) | (324) | 231 | 1,019 | 2,028 | 2,092 | 2,433 | 2,635 | 2,191 | 3,216 | 4,281 |
| *Adjustment to EBITDA | 21 | 33 | 45 | 75 | 81 | 88 | 82 | 102 | 108 | 142 | 158 | 164 |
| Adjusted EBITDA | (343) | (726) | (369) | 156 | 938 | 1,940 | 5,970 | 2,331 | 2,527 | 2,039 | 3,058 | 4,117 |
| ** Patriarch Management Fees | 25 | 50 | 75 | 100 | 125 | 150 | 175 | 200 | 225 | 250 | 275 | 300 |
| Adjusted EBITDA | (318) | (676) | (294) | 256 | 1,063 | 2,090 | 2,145 | 2,531 | 2,752 | 2,289 | 3,333 | 4,417 |
| WFCF EBITDA Covenant | N/A | N/A | (500) | 875 | 1,000 | 2,000 | 2,000 | | | | | |
| Cushion $ | N/A | N/A | 206 | 181 | 63 | 90 | 145 | | | | | |
| Pass/Fail | N/A | N/A | Pass | Pass | Pass | Pass | Pass | | | | | |

* Add Other expenses (restructuring)
**Adjustment to EBITDA is $25k monthly accrued (but not paid) management fee to Patriarch

TransCare Corporation, Inc.
Fixed Charge Coverage Ratio (FCCR)
For the ten Months Ended October 31, 2015

| | 01/31/15 | 02/28/15 | 03/31/15 | 04/30/15 | 05/31/15 | 06/30/15 | 07/31/15 | 08/31/15 | 09/30/15 | 10/31/15 | 11/30/15 | 12/31/15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | (343) | (382) | 357 | 525 | 782 | 1,072 | 30 | 370 | 209 | (455) | 1,098 | 1,063 |
| Adjustment to EBITDA | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Adjusted EBITDA | (318) | (358) | 382 | 550 | 807 | 1,027 | 55 | 395 | 226 | (430) | 1,063 | 1,090 |
| Building Adjusted EBITDA | (318) | (676) | (294) | 256 | 1,063 | 2,090 | 2,145 | 2,540 | 2,766 | 2,346 | 3,409 | 4,499 |
| | | | | | | | | | | | | |
| Unfinanced CAPEX | 37 | 40 | 13 | 23 | 23 | - | - | - | - | - | | |
| Cash Interest | 432 | 396 | 432 | 420 | 589 | 462 | 390 | 439 | 384 | 386 | 528 | 638 |
| Principal Amortization (incl. Cap l) | 94 | 94 | 91 | 95 | 94 | 80 | 71 | 55 | 71 | 71 | 153 | 165 |
| Cash Taxes | 20 | - | 30 | - | - | - | - | - | - | - | - | - |
| Restricted Payments | - | - | - | - | - | - | - | - | - | - | | |
| Fixed Charges | 583 | 524 | 565 | 558 | 706 | 522 | 461 | 317 | 455 | 457 | 679 | 698 |
| Building Fixed Charges | 583 | 1,107 | 1,672 | 2,230 | 2,936 | 3,458 | 3,919 | 4,436 | 4,891 | 5,348 | 6,027 | 6,725 |
| Building Fixed Charges Coverage | -0.5x | -0.6x | -0.2x | 0.1x | 0.4x | 0.6x | 0.55x | 0.57x | 0.6x | 0.4x | 0.6x | 0.7x |
| WFCF Covenant | N/A | N/A | N/A | N/A | N/A | N/A | Fail | Fail | Fail | Fail | Fail | Fail |

| | |
|---|---|
| Minimum WFCF Covenant -1 | Measurement Period 01/01/15 - 07/31/15 |
| Minimum WFCF Covenant -1 | FCCR .70:1.0 |
| Minimum WFCF Covenant -2 | Measurement Period 01/01/15 - 08/31/15 |
| Minimum WFCF Covenant -2 | FCCR .75:1.0 |
| Minimum WFCF Covenant -3 | Measurement Period 01/01/15 - 09/30/15 |
| Minimum WFCF Covenant -3 | FCCR .80:1.0 |
| Minimum WFCF Covenant -4 | Measurement Period 01/01/15 - 10/31/15 |
| Minimum WFCF Covenant -4 | FCCR.80:1.0 |
| Minimum WFCF Covenant -5 | Measurement Period 01/01/15 - 11/30/15 |
| Minimum WFCF Covenant -5 | FCCR.80:1.0 |
| Minimum WFCF Covenant -6 | Measurement Period 01/01/15 - 12/31/15 |
| Minimum WFCF Covenant -6 | FCCR.85:1.0 |

CONFIDENTIAL

Confidential

**A3927**

PP-TRBK0004710

Date:     31-Oct-15
Number:     2276

## BORROWING BASE CERTIFICATE

Pursuant to the Loan and Security Agreement among Wachovia Bank, National Association ("Lender") and TransCare Corporation on behalf itself and certain of its Subsidiaries as borrowers ("Administrative Borrower"), and certain of its Subsidiaries (as amended, the "Loan Agreement"), Administrative Borrower hereby certifies on behalf of itself and the other Borrowers,  to Lender, as of the above date, as follows:

**A.  LOAN AVAILABILITY**                **Today**

**1.  Medicare Accounts**

| | | |
|---|---|---|
| Gross Amount of Medicare Accounts | $ | 2,552,073.19 |
| Less Ineligible Medicare Accounts | $ | (366,028.00) |
| Reimbursable Amount of Eligible Accounts consisting of Medicare Accounts | $ | 2,186,045.19 |
| Advance Rate | | 85% |
| Net Medicare Account Loan Availability | $ | 1,858,138.41 |

**2.  Medicaid Accounts**

| | | |
|---|---|---|
| Gross Amount of Medicaid Accounts | $ | 1,562,887.79 |
| Less Ineligible Medicaid Accounts | $ | (270,139.00) |
| Reimbursable Amount of Eligible Accounts consisting of Medicaid Accounts | $ | 1,292,748.79 |
| Advance Rate | | 85% |
| Net Medicaid Account Loan Availability | $ | 1,098,836.47 |

**3.  Insurance Accounts**

| | | |
|---|---|---|
| Gross Amount of Insurance Accounts | $ | 2,479,774.90 |
| Less Ineligible Insurance Accounts | $ | (262,510.00) |
| Reimbursable Amount of Eligible Accounts consisting of Insurance Accounts | $ | 2,217,264.90 |
| Advance Rate | | 85% |
| Net Insurance Account Loan Availability | $ | 1,884,675.17 |

**4.  Facility Contract Accounts**

| | | |
|---|---|---|
| Gross Amount of Facility Contract Accounts | $ | 3,987,334.93 |
| Less Ineligible Facility Contract Accounts | $ | (837,492.00) |
| Reimbursable Amount of Eligible Accounts consisting of Facility Contract Accounts | $ | 3,149,842.93 |
| Advance Rate | | 85% |
| Net Facility Contract Account Loan Availability | $ | 2,677,366.49 |

**5.  Paratransit Accounts**

| | | |
|---|---|---|
| Gross Amount of Paratransit Accounts | $ | 5,394,533.60 |
| Less Ineligible Paratransit Accounts | $ | (81,000.00) |
| Reimbursable Amount of Eligible Accounts consisting of Paratransit Accounts | $ | 5,313,533.60 |
| Advance Rate | | 85% |
| Net Paratransit Account Loan Availability | $ | 4,516,503.56 |

**6.  CHAMPUS/CHAMPVA Accounts (Included in Facility Contract Accounts)**

| | | |
|---|---|---|
| Gross Amount of CHAMPUS/CHAMPVA Accounts | $ | - |
| Less Ineligible CHAMPUS/CHAMPVA Accounts | $ | - |
| Reimbursable Amount of Eligible Accounts consisting of CHAMPUS/CHAMPVA Accounts | $ | - |
| Advance Rate | | 85% |
| Net CHAMPUS/CHAMPVA Account Loan Availability | $ | - |

**7.  Unbilled Accounts**

| | | |
|---|---|---|
| Gross Amount of Unbilled Accounts | $ | 3,215,498.28 |
| Less Ineligible Unbilled Accounts | $ | (207,650.00) |
| Reimbursable Amount of Eligible Accounts consisting of Unbilled Accounts | $ | 3,007,848.28 |
| Advance Rate | | 85% |

Confidential

Confidential

**A3928**

PP-TRBK0004711

# [No Subject]

**From:**

Jonathan Killion <jkillion@carlmarks.com>

**To:**

Michael Greenberg <michael.greenberg@patriarchpartners.com>

**Cc:**

Carl Landeck <clandeck@carlmarks.com>

**Date:**

Wed, 10 Feb 2016 01:39:23 -0500

**Attachments:**

Article 9 Entities 2.10.16.xlsx (10.86 MB)

---

Michael and Carl,

Attached is the current draft of the entities contemplated to be in the Article 9 transaction. I have separate P&L's, Balance Sheets and Cash Flows for Maryland, Pittsburgh, Hudson Valley, Paratransit. I need to break out West Chester. Plus I just generally need to review the balance sheets to make sure they make sense. All this has been done on the fly without time to really review with a clear mind. Hope to do that in the AM.

I think with the structure set up, rolling in the other entities into a separate 'model' shouldn't be too terrible. I think the work is on the front end but can never be too sure.

Also, to be clear, these models are directional. With the cluttered balance sheet's in New York it is hard to tell what is and what isn't an asset / liability that would be part of the go forward entity. I think we should discuss the balance sheet's as a group to make sure we are all on the same page.

In a nut shell it says you would need to fund about $3.2M but just about all of that is for Transit because of the working capital investment required. Perhaps this could be offset by a facility or something? Also, we would need to layer in shared service costs and the costs of the article 9 process. Those I think we can do easily enough, just would seek collective input on the group on what assumptions to make for those.

Thank you,

Jonathan



**Jonathan P. Killion, CFA**
Director
212-909-8400 office
908-399-2316 cell
900 Third Avenue, 33rd Floor
New York, NY 10022
website | email | ☐ | ·

*Driving success through change and growth*

**PX 193**

LaMonica v. Tilton, et al., 18-1021-smb

CM_TC2018_0008556

This document has not been tiffed because it either (a) is being produced natively or (b) is a file type that cannot be tiffed

CONFIDENTIAL

| | |
|---|---|
| **From:** | Michael Greenberg |
| **Sent:** | Wednesday, February 10, 2016 9:43 PM |
| **To:** | Arrowood, Don; Ubbenga, Justin; Charles, Thomas; Bolton, Trevor; 'Miles, Jason' |
| **Cc:** | Brian Stephen; 'clandeck@carlmarksadvisors.com'; Jean Luc Pelissier; John Pothin |
| **Subject:** | TransCare - insurance information requested |
| **Attachments:** | TRANSCARE policy summary 2015 - 2016.xlsx; TRANSCARE VEHICLE SCHEDULE REVIEW12 14 15 (3).xlsx; Copy of TC NY-Loc10-13-14-15-16 Loss Run  12-31-11.xls; Copy of TC NY-Loc10-12 Westchester Loss Run  12-31-11.xls; TC PA Loc20  Loss Run 12-31-11.xls; Copy of TC NY-Loc10-06 Transit Loss Run  12-31-11.xls; TC MD-Loc30 TC Maryland Loss Run  12-31-11.zip; TC PA Loc20  Report  12-31-12.zip; TC MD-Loc30 Maryland Report  12-31-12.zip; Copy of TC NY-Loc10-06 Report 12-31-12.xlsx; TC NY-Loc10-15 Hudson Valley Report 12-31-12.xlsx; TC NY-Loc10-12 Westchester Report 12-31-12.xlsx; WC - DIV 30 Maryland @ 12-31-13.xlsx; WC - DIV 20 PA @ 12-31-13.xlsx; WC - DIV 10-06 Transit @ 12-31-13.xlsx; WC - DIV 10-12 Westchester @ 12-31-13.xlsx; WC - DIV 10-15 Hudson Valley @ 12-31-13.xlsx; WC - DIV 30 Maryland @ 12-31-14.xlsx; WC - DIV 20 PA @ 12-31-14.xlsx; WC - DIV 10-15 Hudson Valley @ 12-31-14.xlsx; WC - DIV 10-12 Westchester @ 12-31-14.xlsx; WC - DIV 10-06 Transit @ 12-31-14.xlsx; Paratransit units vehicle list 2015-2016.xlsx; 12-31-12 Auto DIV 10-12 Westchester.xlsx; 12-31-12 Auto DIV 10-15 Hudson Valley.xlsx; 12-31-12 Auto DIV 30 Maryland.zip; 12-31-12 Auto DIV 20 PA.ZIP; Auto - DIV 30 Maryland @ 12-31-13.xlsx; Auto - DIV 20 PA @ 12-31-13.xlsx; Auto - DIV 10-15 Hudson Valley @ 12-31-13.xlsx; Auto - DIV 10-12 Westchester @ 12-31-13.xlsx; Dec 2015 TransCare Auto Loss Run.xls |

I worked with John Foerst to get you the attached information and worked on some of the below information for your reference.  I will follow tomorrow with a payroll list and a vehicle register list.

Transcendence Transit, Inc. is seeking coverage for itself and a number of subsidiaries:  Transcendence Transit II, Inc., TransCare Pennsylvania, Inc., TransCare Maryland, Inc., TC Ambulance Corporation, TC Ambulance North, TransCare Westchester Inc. and TC Ambulance Group.

The company requires a new workers compensation policy, auto liability policy, general liability/professional liability, excess liability and property/auto physical damage policy.

Attached are the loss runs requested (Transit excluded due to policy through the MTA).  Limits of insurance are included in the attached policy summary schedule.

Attached is a list of the company's current policies.

Transcendence Transit will operate in the following business segments (total vehicles of approximately 881 including 188 ParaTransit vehicles owned by NYC MTA).
- Transit (Transcendence II, Inc.):  Current contract runs through October 2019.  TransCare operates the Access-A-Ride paratransit service for the NYC MTA.  It is currently running 168 routes but has run routes as high as 228.  The contract through October 2019 allows for up to 300+ routes to be run.  The NYC Transit Authority provides the vehicles but they are maintained by Transcendence.
  - This division is estimated at $25MM, 188 vehicles and headcount of approximately 400.

**PX 196**

LaMonica v. Tilton, et al., 18-1021-smb

Confidential

PP-TRBK0027756

- <u>Hudson Valley:</u>  Hudson Valley is a $12MM primarily emergency, 911 (Dutchess and Hudson Valley) and non-emergency transport business which provides service to Putnam County, a number of municipalities in Dutchess County, and certain key customers including HealthQuest and New York Presbyterian.  It has 28 vehicles and headcount of approximately 200.

- <u>Pittsburgh:</u>  Pittsburgh is a $7MM emergency and non-emergency revenue market including wheelchair van business (no 911 contracts).  Key customers include VA Pittsburgh Health System, University of Pittsburgh, ManorCare and Lifecare Hospitals.  This market has 34 vehicles and 97 employees.

- <u>Maryland:</u>  (no 911 contracts).  Maryland is a $7MM revenue market with the primarily customer being University of Maryland and includes a hospital-branded Critical Care Transfer service. The Maryland market has 27 vehicles and 127 people in headcount and also provides wheelchair van services.

- <u>Westchester:</u> Westchester is a $5MM revenue business which has 8 vehicles and 40 people working in this division focused solely on Emergency Medical Services. The primary relationships are with the City of White Plains and Town of Mount Pleasant.

Below is current pro forma financial summary estimate for the new entity.  Assumes that a new company for the paratransit business begins in mid-February.

| Amounts in 000's | Q1 Q1-2016 Jan-16 | Q1 Q1-2016 Feb-16 | Q1 Q1-2016 Mar-16 | Q2 Q2-2016 Apr-16 | Q2 Q2-2016 May-16 | Q2 Q2-2016 Jun-16 | Q3 Q3-2016 Jul-16 | Q3 Q3-2016 Aug-16 | Q3 Sep-16 | Q4 Q4-2016 Oct-16 | Q4 Q4-2016 Nov-16 | Q4 Q4-2016 Dec-16 | Fcst 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Revenue | 2,045.2 | 2,920.9 | 4,041.3 | 4,095.4 | 4,161.2 | 4,301.9 | 4,405.2 | 4,513.8 | 4,402.3 | 4,507.2 | 4,466.9 | 4,542.8 | 48,404.0 |
| Other Revenues | | | | | | | | | | | | | |
| **Total Operating Revenue** | 2,045.2 | 2,920.9 | 4,041.3 | 4,095.4 | 4,161.2 | 4,301.9 | 4,405.2 | 4,513.8 | 4,402.3 | 4,507.2 | 4,466.9 | 4,542.8 | 48,404.0 |
| | | | | | | | | | | | | | |
| Driver Compensation & Related | 885.7 | 1,275.2 | 1,737.2 | 1,701.5 | 1,732.1 | 1,773.2 | 1,783.0 | 1,790.0 | 1,736.2 | 1,742.8 | 1,726.3 | 1,757.4 | 19,641 |
| Benefits | 195.5 | 218.2 | 355.8 | 348.3 | 354.5 | 362.5 | 364.6 | 366.0 | 355.4 | 356.8 | 353.5 | 359.8 | 3,981 |
| Workers Comp | 78.2 | 120.7 | 163.2 | 163.2 | 163.2 | 163.2 | 163.2 | 163.2 | 163.2 | 163.2 | 163.2 | 163.2 | 1,831 |
| COPY/DISPATCH'S Compensation | 26.6 | 53.6 | 87.2 | 87.7 | 89.7 | 93.9 | 96.4 | 99.7 | 96.3 | 98.9 | 97.7 | 100.0 | 1,028 |
| Fleet Maint Compensation | 96.6 | 165.2 | 254.9 | 247.4 | 252.7 | 264.0 | 271.1 | 279.7 | 270.8 | 278.1 | 274.9 | 280.9 | 2,936 |
| Repairs & Maintenance | 117.6 | 178.5 | 207.0 | 208.7 | 213.3 | 223.1 | 229.2 | 236.8 | 229.0 | 235.2 | 232.4 | 237.7 | 2,548 |
| Accident Costs | 75.9 | 79.5 | 82.3 | 83.9 | 84.1 | 84.5 | 85.8 | 86.1 | 85.8 | 87.1 | 87.0 | 87.2 | 1,009 |
| Fuel, Tolls & Parking Costs | 57.2 | 62.7 | 63.4 | 64.7 | 64.8 | 65.2 | 66.2 | 66.5 | 66.2 | 67.2 | 67.1 | 67.3 | 779 |
| Medical Supplies, Rentals & Repairs | 32.0 | 34.5 | 37.3 | 38.1 | 38.2 | 38.6 | 39.3 | 39.5 | 39.3 | 39.9 | 39.8 | 40.0 | 457 |
| Communications | 10.2 | 14.6 | 20.2 | 20.5 | 20.8 | 21.5 | 22.0 | 22.5 | 22.0 | 22.5 | 22.3 | 22.7 | 242 |
| Uniforms | 5.4 | 7.7 | 10.6 | 10.7 | 10.9 | 11.3 | 11.5 | 11.8 | 11.5 | 11.8 | 11.7 | 11.9 | 127 |
| Equipment | 11.1 | 12.3 | 13.6 | 13.8 | 13.9 | 14.1 | 14.3 | 14.4 | 14.3 | 14.6 | 14.5 | 14.6 | 165 |
| Health & Safety | 2.1 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.3 | 2.3 | 2.3 | 26 |
| Licenses & Permits | 3.6 | 5.1 | 6.8 | 6.9 | 7.0 | 7.2 | 7.3 | 7.5 | 7.3 | 7.5 | 7.4 | 7.6 | 81 |
| SUB TOTAL - COST OF SERVICE | 1,587.9 | 2,230.0 | 3,041.6 | 2,997.6 | 3,047.3 | 3,124.3 | 3,156.2 | 3,186.0 | 3,099.7 | 3,127.9 | 3,100.1 | 3,152.5 | 34,851 |
| | | | | | | | | | | | | | |
| Gross Profit | 457.3 | 690.9 | 999.7 | 1,097.8 | 1,113.8 | 1,177.6 | 1,249.0 | 1,327.7 | 1,302.6 | 1,379.3 | 1,366.8 | 1,390.3 | 13,553 |
| GP % | 22.4% | 23.7% | 24.7% | 26.8% | 26.8% | 27.4% | 28.4% | 29.4% | 29.6% | 30.6% | 30.6% | 30.6% | 28.0% |
| | | | | | | | | | | | | | |
| Administrative Staffing | 179.1 | 275.4 | 371.8 | 371.8 | 371.8 | 371.8 | 371.8 | 371.8 | 371.8 | 371.8 | 371.8 | 371.8 | 4,172 |
| Facility Costs | 67.2 | 113.2 | 159.2 | 159.2 | 159.2 | 159.2 | 159.2 | 159.2 | 159.2 | 159.2 | 159.2 | 159.2 | 1,773 |
| Insurance Auto/Liability | 94.0 | 201.5 | 109.0 | 109.0 | 109.0 | 109.0 | 109.0 | 109.0 | 109.0 | 109.0 | 109.0 | 109.0 | 1,285 |
| Professional Fees | 5.8 | 8.3 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 122 |
| All Other SG&A | 36.3 | 68.0 | 94.6 | 94.6 | 94.6 | 94.6 | 94.6 | 94.6 | 94.6 | 94.6 | 94.6 | 94.6 | 1,051 |
| Bad Debt | 110.1 | 112.3 | 112.3 | 115.2 | 115.2 | 115.2 | 117.1 | 117.1 | 117.1 | 118.9 | 118.9 | 118.9 | 1,388 |
| TOTAL OPERATING EXPENSES | 492.5 | 678.7 | 857.8 | 860.7 | 850.7 | 860.7 | 862.5 | 862.5 | 862.5 | 864.3 | 864.3 | 864.3 | 9,792 |
| | | | | | | | | | | | | | |
| EBITDA | (35.2) | 12.2 | 142.0 | 237.1 | 253.2 | 317.0 | 386.5 | 465.2 | 440.1 | 514.9 | 502.5 | 525.9 | 3,761 |
| | -1.7% | 0.4% | 3.5% | 5.8% | 6.1% | 7.4% | 8.8% | 10.3% | 10.0% | 11.4% | 11.2% | 11.6% | 7.8% |

Michael S. Greenberg
Patriarch Partners
One Broadway, 5th Floor
New York, NY 10004
Direct: 646-723-7657
Fax:  212-825-2038
Email: michael.greenberg@patriarchpartners.com
www.patriarchpartners.com

**A3932**

Confidential

PP-TRBK0027757

3

**A3933**

PP-TRBK0027758

**Document Produced Natively**

Confidential                                                                                          PP-TRBK0027759

| Amounts in 000's | Q1 Jan-16 | Q1 Feb-16 | Q1 Mar-16 | Q2 Apr-16 | Q2 May-16 | Q2 Jun-16 | Q3 Jul-16 | Q3 Aug-16 | Q3 Sep-16 | Q4 Oct-16 | Q4 Nov-16 | Q4 Dec-16 | Fiscal 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Revenue | 2,045.2 | 2,920.9 | 4,041.3 | 4,095.4 | 4,161.2 | 4,301.9 | 4,405.2 | 4,513.8 | 4,402.3 | 4,507.2 | 4,466.9 | 4,542.8 | 48,404.0 |
| Other Revenues | ' | ' | ' | ' | ' | ' | ' | ' | ' | ' | ' | ' | |
| Total Operating Revenue | 2,045.2 | 2,920.9 | 4,041.3 | 4,095.4 | 4,161.2 | 4,301.9 | 4,405.2 | 4,513.8 | 4,402.3 | 4,507.2 | 4,466.9 | 4,542.8 | 48,404.0 |
| Driver Compensation & Related | 885.7 | 1,275.2 | 1,737.2 | 1,701.5 | 1,733.1 | 1,773.2 | 1,783.0 | 1,790.0 | 1,796.2 | 1,742.8 | 1,726.3 | 1,757.4 | 19,641 |
| Benefits | 185.5 | 218.2 | 355.8 | 348.3 | 354.5 | 362.5 | 364.6 | 366.0 | 355.4 | 356.8 | 353.5 | 359.8 | 3,981 |
| Workers Comp | 78.2 | 120.7 | 163.2 | 163.2 | 163.2 | 163.2 | 163.2 | 163.2 | 163.2 | 163.2 | 163.2 | 163.2 | 1,831 |
| CO/DISPATCH'S Compensation | 26.6 | 53.6 | 87.2 | 87.7 | 88.7 | 93.9 | 96.4 | 99.7 | 96.3 | 98.9 | 97.7 | 100.0 | 1,028 |
| Fleet Maint Compensation | 96.6 | 165.2 | 254.9 | 247.4 | 252.7 | 264.0 | 271.1 | 275.7 | 270.8 | 278.1 | 274.9 | 280.9 | 2,936 |
| Rep'rs & Maintenance | 117.6 | 178.5 | 207.0 | 208.7 | 223.7 | 229.1 | 229.2 | 236.8 | 229.0 | 235.2 | 232.4 | 237.7 | 2,548 |
| Accident Costs | 75.9 | 79.5 | 83.9 | 83.9 | 84.1 | 84.5 | 84.5 | 86.1 | 85.8 | 87.2 | 87.0 | 87.2 | 1,009 |
| Fuel, Tolls & Parking Costs | 57.2 | 62.7 | 63.4 | 64.7 | 64.8 | 65.2 | 66.2 | 66.5 | 66.2 | 67.2 | 67.1 | 67.3 | 779 |
| Material Supplies, Rentals & Repairs | 32.0 | 34.5 | 37.3 | 38.1 | 38.2 | 38.6 | 39.3 | 39.5 | 39.3 | 39.9 | 39.8 | 40.0 | 457 |
| Communications | 10.2 | 14.6 | 20.1 | 20.5 | 20.6 | 21.5 | 22.0 | 22.6 | 22.0 | 22.5 | 22.3 | 22.7 | 242 |
| Uniforms | 5.4 | 7.7 | 10.6 | 10.7 | 10.9 | 11.3 | 11.5 | 11.8 | 11.5 | 11.7 | 11.7 | 11.9 | 127 |
| Equipment | 11.1 | 12.3 | 13.6 | 13.8 | 13.9 | 14.1 | 14.3 | 14.4 | 14.3 | 14.6 | 14.5 | 14.6 | 166 |
| Health & Safety | 2.1 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.3 | 2.3 | 2.3 | 26 |
| Licenses & Permits | 3.6 | 5.1 | 6.8 | 6.9 | 7.0 | 7.2 | 7.3 | 7.5 | 7.3 | 7.5 | 7.4 | 7.6 | 81 |
| TOTAL - COST OF SERVICE | 1,587.9 | 2,230.0 | 3,041.6 | 2,997.6 | 3,047.3 | 3,124.3 | 3,156.2 | 3,186.0 | 3,099.7 | 3,127.9 | 3,100.1 | 3,152.5 | 34,351 |
| GP Profit | 457.3 | 690.9 | 999.7 | 1,097.8 | 1,113.9 | 1,177.6 | 1,249.0 | 1,327.7 | 1,302.6 | 1,379.3 | 1,366.9 | 1,390.3 | 13,553 |
| GP % | 22.4% | 23.7% | 24.7% | 26.8% | 26.8% | 27.4% | 28.4% | 29.4% | 29.6% | 30.6% | 30.6% | 30.6% | 28.0% |
| Administrative Staffing | 179.1 | 275.4 | 371.8 | 371.8 | 371.8 | 371.8 | 371.8 | 371.8 | 371.8 | 371.8 | 371.8 | 371.8 | 4,172 |
| Faclity Costs | 67.2 | 113.2 | 159.2 | 159.2 | 159.2 | 159.2 | 159.2 | 159.2 | 159.2 | 159.2 | 159.2 | 159.2 | 1,908 |
| Insurance Auto/Liability | 94.0 | 101.5 | 109.0 | 109.0 | 109.0 | 109.0 | 109.0 | 109.0 | 109.0 | 109.0 | 109.0 | 109.0 | 1,286 |
| Professional Fees | 5.8 | 8.3 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 122 |
| All other SG&A | 36.3 | 68.0 | 94.6 | 94.6 | 94.6 | 94.6 | 94.6 | 94.6 | 94.6 | 94.6 | 94.6 | 94.6 | 1,051 |
| Basebit | 110.1 | 112.3 | 112.3 | 115.2 | 115.2 | 115.2 | 117.1 | 117.1 | 117.1 | 116.9 | 118.9 | 118.9 | 1,388 |
| TOTAL OPERATING EXPENSES | 492.5 | 678.7 | 857.8 | 860.7 | 860.7 | 860.7 | 862.5 | 862.5 | 862.5 | 864.3 | 864.3 | 864.3 | 9,792 |
| EBITDA | (35.2) | 12.2 | 142.0 | 237.1 | 253.2 | 317.0 | 386.5 | 465.2 | 440.1 | 514.9 | 502.5 | 525.9 | 3,761 |
| | -1.7% | 0.4% | 3.5% | 5.8% | 6.1% | 7.4% | 8.8% | 10.3% | 10.0% | 11.4% | 11.2% | 11.6% | 7.8% |

A3935

PP-TRBK0027760

**Document Produced Natively**

Confidential
PP-TRBK0027761

**Document Produced Natively**

Confidential                                                                                PP-TRBK0027762

**Document Produced Natively**

Confidential

**Document Produced Natively**

Confidential

PP-TRBK0027764

**Document Produced Natively**

Confidential
PP-TRBK0027765

**Document Produced Natively**

Confidential

**Document Produced Natively**

Confidential                                                                                        PP-TRBK0027767

**Document Produced Natively**

Confidential

**Document Produced Natively**

Confidential

PP-TRBK0027769

**Document Produced Natively**

Confidential

**Document Produced Natively**

Confidential

**Document Produced Natively**

Confidential

**Document Produced Natively**

Confidential
PP-TRBK0027773

**Document Produced Natively**

Confidential

**Document Produced Natively**

Confidential

**Document Produced Natively**

Confidential
PP-TRBK0027776

**Document Produced Natively**

Confidential
PP-TRBK0027777

**Document Produced Natively**

Confidential

**Document Produced Natively**

Confidential

**Document Produced Natively**

Confidential

**Document Produced Natively**

Confidential

**Document Produced Natively**

Confidential

**Document Produced Natively**

Confidential

**Document Produced Natively**

Confidential                                                                                      PP-TRBK0027784

**Document Produced Natively**

Confidential
PP-TRBK0027785

**Document Produced Natively**

Confidential
PP-TRBK0027786

**Document Produced Natively**

Confidential                                                                                    PP-TRBK0027787

**Document Produced Natively**

Confidential                                                                                      PP-TRBK0027788

**Document Produced Natively**

Confidential

**Document Produced Natively**

Confidential
PP-TRBK0027790

**Document Produced Natively**

Confidential                                                                                                                                                            PP-TRBK0027791